EXHIBIT "C"


# 2022-2023 Quarter 3 Federal School Code List

Double asterisks (**) in the Address column indicates no address information is on file for the school code.

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| B04724 | WIDENER UNIVERSITY - DELAWARE LAW SCHOOL | 4601 CONCORD PIKE | WILMINGTON | DE | 19803 | NA | NA | NA |
| B06171 | CENTER FOR ADVANCED STUDIES OF PUER | 52 DEL CRISTO STREET | OLD SAN JUAN | PR | 00901 | NA | NA | NA |
| B06511 | PENTECOSTAL THEOLOGICAL SEMINARY | PO BOX 3330 | CLEVELAND | TN | 37320 | NA | NA | NA |
| B07022 | THE CHICAGO SCHOOL OF PROF PSYCHOLOGY | 707 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90017 | NA | NA | NA |
| B07624 | NATIONAL UNIVERSITY OF NATURAL MEDICINE | 49 SOUTH PORTER STREET | PORTLAND | OR | 97201 | NA | NA | NA |
| B07625 | OREGON COLLEGE OF ORIENTAL MEDICINE | 75 NORTHWEST COUCH STREET | PORTLAND | OR | 97209 | NA | NA | NA |
| B08041 | ADLER GRADUATE SCHOOL | 1550 E 78TH ST | RICHFIELD | MN | 55423 | NA | NA | NA |
| B08083 | UNIV OF THE DIST OF COLU -SCHOOL OF LAW | 4200 CONNECTICUT AVENUE NW | WASHINGTON | DC | 20008 | NA | NA | NA |
| B42154 | GRACE SCHOOL OF THEOLOGY | 3705 COLLEGE PARK DRIVE | THE WOODLANDS | TX | 77384 | NA | NA | NA |
| E00014 | AMRCN REPERTORY THTR INST ADV THTR | 64 BRATTLE STREET | CAMBRIDGE | MA | 02138 | NA | NA | NA |
| E00058 | BROWN UNIVERSITY - GRADUATE SCHOOL | 8 FONES ALLEY | PROVIDENCE | RI | 02912 | NA | NA | NA |
| E00059 | BROWN MEDICAL SCHOOL | 97 WATERMAN STREET BOX G-A212 | PROVIDENCE | RI | 02912 | NA | NA | NA |
| E00077 | CASE WESTERN RESERVE UNIV - UG | 10900 EUCLID AVENUE | CLEVELAND | OH | 44106 | NA | NA | NA |
| E00078 | CASE WESTERN RESERVE UNIV - DENTAL | 10900 EUCLID AVE | CLEVELAND | OH | 44106 | NA | NA | NA |
| E00079 | CASE WESTERN RESERVE UNIV - MED | 10900 EUCLID AVE T-303 | CLEVELAND | OH | 44106 | NA | NA | NA |
| E00080 | CASE WESTERN RESERVE UNIV - WSOM | 10900 EUCLID AVE | CLEVELAND | OH | 44106 | NA | NA | NA |
| E00081 | CASE WESTERN RESERVE UNIV - NURS UG | 10900 EUCLID AVE | CLEVELAND | OH | 44106 | NA | NA | NA |
| E00082 | CASE WESTERN RESERVE UNIV - LAW | 10900 EUCLID AVE | CLEVELAND | OH | 44106 | NA | NA | NA |
| E00083 | CASE WESTERN RESERVE UNIV -NURS GRD | 10900 EUCLID AVE | CLEVELAND | OH | 44106 | NA | NA | NA |
| E00084 | CASE WESTERN RESERVE UNIV - MSASS | 10900 EUCLID AVE | CLEVELAND | OH | 44106 | NA | NA | NA |
| E00131 | CATHOLIC UNIV AMERICA, LAW SCHOOL | OFC FNCL AID CARDINAL STATION | WASHINGTON | DC | 20064 | NA | NA | NA |
| E00171 | EAST TENNESSEE STATE UNIV - MEDICINE | VA CAMPUS MAPLE AVENUE | JOHNSON CITY | TN | 37614 | NA | NA | NA |
| E00177 | ERSKINE THEOLOGICAL SEMINARY | PO BOX 668 | DUE WEST | SC | 29639 | NA | NA | NA |
| E00196 | GEORGE WASHINGTON UNIV LAW SCHL | 2000 H STREET NW | WASHINGTON | DC | 20052 | NA | NA | NA |
| E00197 | GEORGE WASHINGTON UNIV SCH MED | 2300 I ST NW | WASHINGTON | DC | 20052 | NA | NA | NA |
| E00209 | HARVARD EXTENSION SCHOOL | 51 BRATTLE STREET | CAMBRIDGE | MA | 02138 | NA | NA | NA |
| E00210 | HARVARD UNIVERSITY - HARVARD DIVINITY SC | 45 FRANCIS AVENUE | CAMBRIDGE | MA | 02138 | NA | NA | NA |
| E00212 | HARVARD UNIV GRAD SCH DESIGN | 48 QUINCY STR | CAMBRIDGE | MA | 02138 | NA | NA | NA |
| E00213 | HARVARD UNIV GRAD SCH ED | 13 APPIAN WAY | CAMBRIDGE | MA | 02138 | NA | NA | NA |
| E00214 | HARVARD UNIV SCHL OF PUBLIC HEALTH | 677 HUNTINGTON AVENUE | BOSTON | MA | 02115 | NA | NA | NA |
| E00215 | HARVARD KENNEDY SCHOOL | 124 MT AUBURN ST | CAMBRIDGE | MA | 02138 | NA | NA | NA |
| E00233 | JOHNS HOPKINS UNIV PEABODY CONSERV | 1 MT. VERNON PLACE | BALTIMORE | MD | 21202 | NA | NA | NA |
| E00234 | JOHNS HOPKINS BLOOMBERG SCH OF PH | 615 N. WOLFE STREET | BALTIMORE | MD | 21205 | NA | NA | NA |
| E00235 | JOHNS HOPKINS UNIV SCH OF MEDICINE | 733 N. BROADWAY - SUITE 137 | BALTIMORE | MD | 21205 | NA | NA | NA |
| E00254 | LMU - LOYOLA LAW SCHOOL | 919 SOUTH ALBANY STREET | LOS ANGELES | CA | 90015 | NA | NA | NA |
| E00306 | OHIO UNIV COLL OF OSTEOPATHIC MED | 014 GROSVENOR HALL | ATHENS | OH | 45701 | NA | NA | NA |
| E00341 | STANFORD UNIVERSITY - STANFORD LAW SCHOO | 559 NATHAN ABBOTT WAY | STANFORD | CA | 94305 | NA | NA | NA |
| E00342 | STETSON UNIVERSITY - COLLEGE OF LAW | 1401 61ST STREET SOUTH | SAINT PETERSBURG | FL | 33707 | NA | NA | NA |
| E00362 | TUFTS UNIVERSITY - CUMMINGS SCHOOL OF VE | 200 WESTBORO ROAD | NORTH GRAFTON | MA | 01536 | NA | NA | NA |
| E00374 | UNIV OF CALIFORNIA LOS ANG SCH MED | FIN AID OFFICE 12-109 CHS | LOS ANGELES | CA | 90095 | NA | NA | NA |
| E00375 | UNIV OF CALIFORNIA LOS ANG DENTAL | A3042 DENTAL BLDG | LOS ANGELES | CA | 90095 | NA | NA | NA |
| E00398 | UNIVERSITY OF MICHIGAN - ANN ARBOR - SCH | 1301 CATHERINE | ANN ARBOR | MI | 48109 | NA | NA | NA |
| E00428 | VILLANOVA UNIV SCH OF LAW | 299 N. SPRING MILL RD GAREY HL | VILLANOVA | PA | 19085 | NA | NA | NA |
| E00429 | WAKE FOREST UNIV - GRAD A&S/DIVINITY | PO BOX 7246 | WINSTON-SALEM | NC | 27109 | NA | NA | NA |
| E00468 | HARVARD UNIVERSITY-HARVARD COLLEGE | 86 BRATTLE STREET | CAMBRIDGE | MA | 02138 | NA | NA | NA |
| E00470 | HARVARD UNIV GRAD S OF ARTS & SCIEN | 1350 MASSACHUSETTS AVE | CAMBRIDGE | MA | 02138 | NA | NA | NA |
| E00471 | HARVARD LAW SCHOOL | 1563 MASS AVE | CAMBRIDGE | MA | 02138 | NA | NA | NA |
| E00472 | HARVARD UNIV MEDICAL SCHOOL | 25 SHATTUCK ST | BOSTON | MA | 02115 | NA | NA | NA |
| E00473 | JOHNS HOPKINS UNIV SCH ARTS/SCI/ENG | 3400 N. CHARLES ST | BALTIMORE | MD | 21218 | NA | NA | NA |
| E00474 | JOHNS HOPKINS UNIV SCH ADV INTL STU | 1740 MASSACHUSETTS AVE. NW | WASHINGTON | DC | 20036 | NA | NA | NA |
| E00475 | JOHNS HOPKINS UNIVERSITY - SCHOOL OF EDU | 6740 ALEXANDER BELL DRIVE | COLUMBIA | MD | 21046 | NA | NA | NA |
| E00476 | JOHNS HOPKINS UNIV SCH OF NURSING | 525 N WOLFE STREET - ROOM 127 | BALTIMORE | MD | 21205 | NA | NA | NA |

# 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| E00479 | MISSISSIPPI COLLEGE - SCHOOL OF LAW | 151 EAST GRIFFITH | JACKSON | MS | 39201 | NA | NA | NA |
| E00505 | ST JOSEPH'S COLLEGE-SUFFOLK CAMPUS | 155 ROE BLVD | PATCHOGUE | NY | 11772 | NA | NA | NA |
| E00506 | UNIVERSITY OF MICHIGAN - ANN ARBOR - SCH | 324 HUTCHINS | ANN ARBOR | MI | 48109 | NA | NA | NA |
| E00507 | HARVARD BUSINESS SCHOOL | SPANGLER CTR | BOSTON | MA | 02163 | NA | NA | NA |
| E00508 | HARVARD SCH OF DENTAL MEDICINE | 188 LONGWOOD AVE | BOSTON | MA | 02115 | NA | NA | NA |
| E00514 | WAKE FOREST UNIV - SCH OF LAW | PO BOX 7206 | WINSTON-SALEM | NC | 27109 | NA | NA | NA |
| E00515 | WAKE FOREST GRAD SCHOOLS OF BUSINESS | WORRELL PROFESSIONAL CENTER | WINSTON-SALEM | NC | 27109 | NA | NA | NA |
| E00516 | UNIVERSITY OF PITTSBURGH - SCHOOL OF MED | M-219 SCAIFE HALL | PITTSBURGH | PA | 15261 | NA | NA | NA |
| E00518 | GEORGETOWN UNIV, SCH OF MEDICINE | 3900 RESERVIOR RD NW | WASHINGTON | DC | 20007 | NA | NA | NA |
| E00519 | TUFTS UNIV SCH OF DENTAL MEDICINE | 1 KNEELAND STR | BOSTON | MA | 02111 | NA | NA | NA |
| E00520 | TUFTS UNIV SCHOOL OF MEDICINE | 136 HARRISON AVE | BOSTON | MA | 02111 | NA | NA | NA |
| E00522 | SMITH COLLEGE, SCH FOR SOCIAL WORK | LILLY HALL | NORTHAMPTON | MA | 01063 | NA | NA | NA |
| E00524 | WAKE FOREST UNIV - SCH OF MEDICINE | MEDICAL CENTER BLVD | WINSTON-SALEM | NC | 27157 | NA | NA | NA |
| E00532 | UNIV OF MIAMI SCHOOL OF LAW | 211 OLD LAW PO BOX 24-8087 | CORAL GABLES | FL | 33124 | NA | NA | NA |
| E00533 | UNIV OF MIAMI-SCH OF MEDICINE | 1600 NW 10TH AVE | MIAMI | FL | 33136 | NA | NA | NA |
| E00540 | SOUTHWESTERN OK STATE UNIV AT SAYRE | 409 EAST MISSISSIPPI AVENUE | SAYRE | OK | 73662 | NA | NA | NA |
| E00546 | NY INSTITUTE OF TECHNOLOGY-OSTEOPATHIC M | NORTHERN BOULEVARD | OLD WESTBURY | NY | 11568 | NA | NA | NA |
| E00554 | ANTIOCH UNIV/LOS ANGELES | 400 CORPORATE POINTE | CULVER CITY | CA | 90230 | NA | NA | NA |
| E00555 | ANTIOCH UNIV/SEATTLE | 2626 SIXTH AVENUE | SEATTLE | WA | 98121 | NA | NA | NA |
| E00556 | ANTIOCH UNIV/SANTA BARBARA | 801 GARDEN STR SUITE 101 | SANTA BARBARA | CA | 93101 | NA | NA | NA |
| E00557 | ANTIOCH UNIVERSITY | 40 AVON STREET | KEENE | NH | 03431 | NA | NA | NA |
| E00562 | MIDDLESEX COMMUNITY COLLEGE, LOWELL | 33 KEARNEY SQUARE | LOWELL | MA | 01852 | NA | NA | NA |
| E00584 | FLORIDA ATLANTIC UNIVERSITY/DAVIE | 2912 COLLEGE AVENUE | DAVIE | FL | 33314 | NA | NA | NA |
| E00587 | UNIV OF KY-COLLEGE OF DENTISTRY | D155 CHANDLER MEDICAL CENTER | LEXINGTON | KY | 40536 | NA | NA | NA |
| E00588 | UNIV OF KY-COLLEGE OF MEDICINE | OSFA - MN109A CHANDLER MED CTR | LEXINGTON | KY | 40536 | NA | NA | NA |
| E00602 | SOUTH UNIVERSITY - WEST PALM BEACH | 1760 N. CONGRESS AVE. | WEST PALM BEACH | FL | 33409 | NA | NA | NA |
| E00606 | SO IL UNIV-SCHL OF DENTAL MEDICINE | 2800 COLLEGE AVENUE | ALTON | IL | 62002 | NA | NA | NA |
| E00611 | MIAMI DADE COLLEGE - HOMESTEAD CAMPUS | 500 COLLEGE TERRACE | HOMESTEAD | FL | 33030 | NA | NA | NA |
| E00616 | CARLOS ALBIZU UNIVERSITY | 2173 N.W. 99TH AVE | MIAMI | FL | 33172 | NA | NA | NA |
| E00646 | ECPI UNIVERSITY - CHARLOTTE | 4800 AIRPORT CENTER PARKWAY | CHARLOTTE | NC | 28208 | NA | NA | NA |
| E00647 | ECPI UNIVERSITY - GREENSBORO | 7802 AIRPORT CENTER DRIVE | GREENSBORO | NC | 27409 | NA | NA | NA |
| E00648 | ECPI UNIVERSITY - NEWPORT NEWS | 1001 OMNI BOULEVARD | NEWPORT NEWS | VA | 23606 | NA | NA | NA |
| E00651 | U OF MD UNIVERSITY COLLEGE - ASIA | 3501 UNIVERSITY BOULEVARD | ADLEPHI | MD | 31207 | NA | NA | NA |
| E00656 | WIDENER UNIVERSITY - COMMONWEALTH LAW SC | 3800 VARTAN WAY | HARRISBURG | PA | 17110 | NA | NA | NA |
| E00673 | REMINGTON COLLEGE - HOUSTON CAMPUS - FT. | 5555 RUFE SNOW DRIVE | NORTH RICHLAND HILLS | TX | 76180 | NA | NA | NA |
| E00680 | CASE WESTERN RESERVE UNIV -ENG GRAD | 10900 EUCLID AVE | CLEVELAND | OH | 44106 | NA | NA | NA |
| E00681 | CASE WESTERN RESERVE UNIV -A&S GRAD | 10900 EUCLID AVE | CLEVELAND | OH | 44106 | NA | NA | NA |
| E00686 | OHIO BUSINESS COLLEGE | 5202 TIMBER COMMONS DRIVE | SANDUSKY | OH | 44870 | NA | NA | NA |
| E00691 | UNIVERSITY OF MICHIGAN-ANN ARBOR - SCHOO | 1011 NORTH UNIVERSITY AVENUE | ANN ARBOR | MI | 48104 | NA | NA | NA |
| E00693 | BUSINESS INSTITUTE OF PENNSYLVANIA | 628 ARCH STREET SUITE B-105 | MEADVILLE | PA | 16335 | NA | NA | NA |
| E00701 | MARICOPA SKILL CENTER | 1245 EAST BUCKEYE ROAD | PHOENIX | AZ | 85034 | NA | NA | NA |
| E00703 | WEST VIRGINIA CAREER INSTITUTE | RT 119N & MT BRADDOCK RD BX278 | MOUNT BRADDOCK | PA | 15456 | NA | NA | NA |
| E00710 | INTERACTIVE LEARNING SYSTEMS | 11 SPIRAL DRIVE SUITE 8 | FLORENCE | KY | 41042 | NA | NA | NA |
| E00711 | INTERACTIVE COLG OF TECHNOLOGY HOUSTON | 2950 SOUTH GESSNER | HOUSTON | TX | 77063 | NA | NA | NA |
| E00722 | GORDON-CONWELL THEO SEM - CHARLOTTE | 14542 CHOATE CIRCLE | CHARLOTTE | NC | 28273 | NA | NA | NA |
| E00727 | INSTITUTE FOR BUSINESS & TECHNOLOGY - NA | 11080 WHITE ROCK ROAD | RANCHO CORDOVA | CA | 95670 | NA | NA | NA |
| E00729 | LINCOLN TECHNICAL INSTITUTE - MAHWAH | 70 MCKEE DRIVE | MAHWAH | NJ | 07430 | NA | NA | NA |
| E00750 | UNIVERSITY OF PITTSBURGH - SCHOOL OF DEN | 3501 TERRACE STREET | PITTSBURGH | PA | 15261 | NA | NA | NA |
| E00773 | CHICAGO KENT COLLEGE OF LAW | 565 W ADAMS STREET | CHICAGO | IL | 60661 | NA | NA | NA |
| E00780 | FORTIS INSTITUTE - FORTIS COLLEGE | 2140 SOUTH COBB DRIVE | SMYRNA | GA | 30080 | NA | NA | NA |
| E00784 | EDUCATORS OF BEAUTY | 128 S. 5TH STREET | ROCKFORD | IL | 61104 | NA | NA | NA |
| E00793 | NATIONAL-LOUIS UNIVERSITY | TWO URBAN CENTRE, SUITE 145 | TAMPA | FL | 33609 | NA | NA | NA |

**2022-2023 Quarter 3 Federal School Code List**

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| E00797 | OFFICIAL USE ONLY | 830 FIRST STREET, N.E. | WASHINGTON | DC | 20202 | NA | NA | NA |
| E00819 | SOUTHERN CAREERS INSTITUTE - PHARR | 1500 NORTH JACKSON ROAD | PHARR | TX | 78577 | NA | NA | NA |
| E00820 | SOUTHERN CAREERS INSTITUTE - CORPUS CHRI | 2422 AIRLINE ROAD | CORPUS CHRISTI | TX | 78414 | NA | NA | NA |
| E00821 | SOUTHERN CAREERS INSTITUTE - SAN ANTONIO | 238 SOUTHWEST MILITARY DRIVE | SAN ANTONIO | TX | 78221 | NA | NA | NA |
| E00830 | FLORIDA ATLANTIC UNIV-JUPITER/PSL | 5353 PARKSIDE DRIVE | JUPITER | FL | 33458 | NA | NA | NA |
| E00831 | CHEEKS INTERNATIONAL ACADEMY OF BEAUTY C | 5010 GRANITE STREET | LOVELAND | CO | 80538 | NA | NA | NA |
| E00834 | FLORIDA NATIONAL UNIVERSITY - SOUTH CAMP | 11865 SOUTHWEST 26 STREET | MIAMI | FL | 33175 | NA | NA | NA |
| E00835 | FLORIDA NATIONAL UNIVERSITY - TRAINING A | 4206 WEST 12 AVENUE | HIALEAH | FL | 33012 | NA | NA | NA |
| E00838 | MILDRED ELLEY - PITTSFIELD | 100 WEST STREET | PITTSFIELD | MA | 01201 | NA | NA | NA |
| E00840 | COLORADO TECHNICAL UNIVERSITY - DENVER B | 3151 SOUTH VAUGHN WAY | AURORA | CO | 80014 | NA | NA | NA |
| E00876 | NEW MEXICO STATE UNIV.-DONA ANA CLG | P O BOX 30001 MSC 3DA | LAS CRUCES | NM | 88003 | NA | NA | NA |
| E00896 | PLATT COLLEGE - MILLER-MOTTE - WILMINGTO | 5000 MARKET STREET | WILMINGTON | NC | 28405 | NA | NA | NA |
| E00902 | JOHN DEWEY COLLEGE | CAROLINA INDUSTRIAL PARK | CAROLINA | PR | 00986 | NA | NA | NA |
| E00906 | MIDWESTERN UNIVERSITY | 19555 NORTH 59TH AVENUE | GLENDALE | AZ | 85308 | NA | NA | NA |
| E00911 | PACIFIC COLLEGE OF ORIENTAL MEDICINE - N | 110 WILLIAM ST | NEW YORK | NY | 10038 | NA | NA | NA |
| E00912 | LINCOLN TECHNICAL INSTITUTE | 308 WEST ROUTE 38 | MOORESTOWN | NJ | 08057 | NA | NA | NA |
| E00913 | LINCOLN TECHNICAL INSTITUTE | 240 BERGEN TOWN CENTER | PARAMUS | NJ | 07652 | NA | NA | NA |
| E00914 | PLATT COLLEGE | 3700 INLAND EMPIRE BLVD STE400 | ONTARIO | CA | 91764 | NA | NA | NA |
| E00933 | RASMUSSEN UNIVERSITY - CENTRAL PASCO | 16418 STATE ROAD 54 | ODESSA | FL | 33556 | NA | NA | NA |
| E00947 | UNITED EDUCATION INSTITUTE - UEI MORROW | 1564 SOUTHLAKE PARKWAY | MORROW | GA | 30260 | NA | NA | NA |
| E00953 | INTERACTIVE LEARNING SYSTEMS | 1078 CITIZENS PARKWAY, SUITE A | MORROW | GA | 30260 | NA | NA | NA |
| E00959 | PLATT COLLEGE - ANAHEIM | 1551 SOUTH DOUGLASS ROAD | ANAHEIM | CA | 92806 | NA | NA | NA |
| E00960 | INTERACTIVE COLLEGE OF TECHNOLOGY | 2323 BROWNS BRIDGE ROAD | GAINESVILLE | GA | 30501 | NA | NA | NA |
| E00961 | TRINITY INTERNATIONAL UNIV-CA | 2200 N. GRAND AVE | SANTA ANA | CA | 92705 | NA | NA | NA |
| E00970 | PLATT COLLEGE - MILLER-MOTTE TECHNICAL - | 8085 RIVERS AVENUE | NORTH CHARLESTON | SC | 29418 | NA | NA | NA |
| E00978 | BRIGHTWOOD COLLEGE - BEAUMONT | PARKDALE MALL | BEAUMONT | TX | 77706 | NA | NA | NA |
| E00983 | PACIFIC COLLEGE OF ORIENTAL MEDICINE - C | 65 E. WACKER PLACE | CHICAGO | IL | 60601 | NA | NA | NA |
| E00985 | OHIO MEDIA SCHOOL - COLORADO MEDIA SCHL | 1310 WADSWORTH BOULEVARD | LAKEWOOD | CO | 80214 | NA | NA | NA |
| E00993 | BARRY UNIVERSITY - ORLANDO | 6441 EAST COLONIAL DRIVE | ORLANDO | FL | 32807 | NA | NA | NA |
| E00994 | MIAMI DADE COLLEGE - EDUARDO J. PADRON C | 627 S.W. 27TH AVENUE | MIAMI | FL | 33135 | NA | NA | NA |
| E00996 | WEST VIRGINIA JUNIOR COLLEGE | 176 THOMPSON DRIVE | BRIDGEPORT | WV | 26330 | NA | NA | NA |
| E01002 | COMMONWEALTH OF PR DEPT OF EDUC - TROQUE | #150 URB INDUSTRIAL MINILLAS | BAYAMON | PR | 00959 | NA | NA | NA |
| E01009 | BRIGHTWOOD COLLEGE - LAREDO | 6410 MCPHERSON ROAD | LAREDO | TX | 78041 | NA | NA | NA |
| E01020 | CREATIVE IMAGES INSTITUTE OF COSMETOLOGY | 568 MIAMISBURG-CENTERVILLE RD | DAYTON | OH | 45459 | NA | NA | NA |
| E01030 | INTERACTIVE COLLEGE OF TECHNOLOGY NORTH | 256 NORTH SAM HOUSTON PARKWAY | HOUSTON | TX | 77060 | NA | NA | NA |
| E01033 | INDIANA UNIVERSITY - PURDUE UNIVERSITY I | 4601 CENTRAL AVENUE | COLUMBUS | IN | 47203 | NA | NA | NA |
| E01034 | DECKER COLLEGE - | 3700 DEKALB TECHNOLOGY PARKWAY | ATLANTA | GA | 30340 | NA | NA | NA |
| E01035 | DECKER COLLEGE - | 6801 HILLSDALE COURT | INDIANAPOLIS | IN | 46250 | NA | NA | NA |
| E01036 | MANATEE TECHNICAL COLLEGE - EAST CAMPUS | 5520 LAKEWOOD RANCH BVD | BRADENTON | FL | 34211 | NA | NA | NA |
| E01051 | AMERICAN INTERCONTINENTAL UNIV - HOUSTON | 9999 RICHMOND ROAD | HOUSTON | TX | 77042 | NA | NA | NA |
| E01054 | PCI ACADEMY - PCI ACADEMY | 4315 PEONY LANE NORTH | PLYMOUTH | MN | 55446 | NA | NA | NA |
| E01061 | SOUTHWEST FLORIDA COLLEGE - TAMPA | 3910 RIGA BLVD | TAMPA | FL | 33619 | NA | NA | NA |
| E01089 | DECKER SCHOOL OF CONSTRUCTION CRAFTS INC | 11801 CENTRAL PARKWAY | JACKSONVILLE | FL | 32224 | NA | NA | NA |
| E01094 | LINCOLN COLLEGE OF TECHNOLOGY - MARIETTA | 2359 WINDY HILL ROAD | MARIETTA | GA | 30067 | NA | NA | NA |
| E01099 | DECKER COLLEGE - | 5534 NATIONAL TURNPIKE | LOUISVILLE | KY | 40214 | NA | NA | NA |
| E01108 | STONE ACADEMY -WATERBURY | 101 PIERPONT ROAD | WATERBURY | CT | 06705 | NA | NA | NA |
| E01111 | RESEARCH MEDICAL CENTER - COLLEGE OF NUR | 2300 EAST MEYER BOULEVARD | KANSAS CITY | MO | 64132 | NA | NA | NA |
| E01113 | DELAWARE AREA CAREER CENTER - | 1610 STATE ROUTE 521 | DELAWARE | OH | 43015 | NA | NA | NA |
| E01127 | RENSSELAER POLYTECHNIC INSTITUTE-RENSSEL | 275 WINDSOR STREET | HARTFORD | CT | 06120 | NA | NA | NA |
| E01154 | TWIN CITY BEAUTY COLLEGE - TRAVERSE CITY | 1144 BOON STREET | TRAVERSE CITY | MI | 49686 | NA | NA | NA |
| E01193 | RASMUSSEN UNIVERSITY - BROOKLYN PARK | 8301 93RD AVENUE NORTH | BROOKLYN PARK | MN | 55445 | NA | NA | NA |
| E01195 | BRIGHTWOOD COLLEGE - FRIENDSWOOD | BAYWOOD PLAZA | FRIENDSWOOD | TX | 77546 | NA | NA | NA |

# 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| E01200 | DELTA COLLEGE - SLIDELL | 105 GAUSE BOULEVARD, WEST | SLIDELL | LA | 70460 | NA | NA | NA |
| E01208 | DELTA COLLEGE OF ARTS & TECHNOLOGY - LAF | 200 REPUBLIC AVENUE, SUITE F | LAFAYETTE | LA | 70508 | NA | NA | NA |
| E01223 | VIRGINIA COLLEGE - BILOXI | 920 CEDAR LAKE ROAD | BILOXI | MS | 39532 | NA | NA | NA |
| E01225 | JOHN DEWEY COLLEGE - JUANA DIAZ BRANCH | BO.LOMAS 149 ROAD KM. 6702 | JUANA DIAZ | PR | 00795 | NA | NA | NA |
| E01240 | HAIR PROFESSIONALS ACADEMY OF COSMETOLOG | 1100 NORTH SHERMAN | NAPERVILLE | IL | 60563 | NA | NA | NA |
| E01244 | RASMUSSEN UNIVERSITY - ROCKFORD | 6000 EAST STATE STREET, 4TH FLOOR | ROCKFORD | IL | 61108 | NA | NA | NA |
| E01251 | COLLEGE OF MENOMINEE NATION - GREEN BAY | 2733 SOUTH RIDGE ROAD SUITE 3 | GREEN BAY | WI | 54304 | NA | NA | NA |
| E01254 | EAST TENNESSEE STATE UNIV - PHARMACY | CHARLES ED ALLEN HALL, VA | JOHNSON CITY | TN | 37614 | NA | NA | NA |
| E01255 | LINCOLN TECHNICAL INSTITUTE - WHITESTONE | 15-30 PETRACCA PLACE | WHITESTONE | NY | 11357 | NA | NA | NA |
| E01264 | RASMUSSEN COLLEGE - LAKE ELMO | 8565 EAGLE POINT CIRCLE | LAKE ELMO | MN | 55042 | NA | NA | NA |
| E01265 | LINCOLN TECHNICAL INSTITUTE-EUPH INST OF | 9340 WEST SAHARA AVENUE | LAS VEGAS | NV | 89117 | NA | NA | NA |
| E01270 | BRYAN UNIVERSITY - ROGERS | 3704 WEST WALNUT | ROGERS | AR | 72756 | NA | NA | NA |
| E01295 | RASMUSSEN UNIVERSITY - GREEN BAY | 904 SOUTH TAYLOR STREET | GREEN BAY | WI | 54303 | NA | NA | NA |
| E01296 | MIAMI DADE COLLEGE - HIALEAH CAMPUS | 1776 WEST 49TH STREET | HIALEAH | FL | 33012 | NA | NA | NA |
| E01300 | SOUTH TEXAS VOCATIONAL TECHNICAL INSTITU | 1900 NORTH EXPRESSWAY | BROWNSVILLE | TX | 78521 | NA | NA | NA |
| E01315 | ALTIERUS CAREER COLLEGE - NORCROSS | 1750 BEAVER RUIN RD | NORCROSS | GA | 30093 | NA | NA | NA |
| E01322 | ALTIERUS CAREER COLLEGE - BISSONNET | 9700 BISSONNET ST | HOUSTON | TX | 77036 | NA | NA | NA |
| E01355 | NUC UNIVERSITY - FLORIDA TECHNICAL COLLE | 4715 SOUTH FLORIDA AVENUE | LAKELAND | FL | 33813 | NA | NA | NA |
| E01377 | NUC UNIVERSITY - FLORIDA TECHNICAL COLLE | 1119 S. WOODLAND BOULEVARD | DELAND | FL | 32720 | NA | NA | NA |
| E01378 | INSTITUTE FOR BUSINESS & TECHNOLOGY - LA | 5819 NORTHWEST LOOP 410 | SAN ANTONIO | TX | 78230 | NA | NA | NA |
| E01382 | RASMUSSEN COLLEGE - MOORHEAD | 1250 29TH AVENUE SOUTH | MOORHEAD | MN | 56560 | NA | NA | NA |
| E01393 | FORTIS INSTITUTE - NASHVILLE | 3354 PERIMETER HILL DRIVE | NASHVILLE | TN | 37211 | NA | NA | NA |
| E01397 | FLAGLER COLLEGE - TALLAHASSEE COMMUNITY | 444 APPLEYARD DRIVE | TALLAHASSEE | FL | 32304 | NA | NA | NA |
| E01435 | COMMONWEALTH OF PR DEPT OF EDUC - ITPR R | ROAD #2 KM 43.5 | MANATI | PR | 00701 | NA | NA | NA |
| E01451 | ROSS COLLEGE-BETTENDORF | 2119 E. KIMBERLY ROAD | BETTENDORF | IA | 52722 | NA | NA | NA |
| E01452 | ROSS COLLEGE-HOPKINSVILLE | 4001 FORT CAMPBELL BOULEVARD | HOPKINSVILLE | KY | 42240 | NA | NA | NA |
| E01459 | ROSS MEDICAL EDUCATION CENTER-SAGINAW | 4300 FASHION SQUARE BOULEVARD, | SAGINAW | MI | 48603 | NA | NA | NA |
| E01460 | ROSS MEDICAL EDUCATION CENTER-PORT HURON | 3568 PINE GROVE AVENUE | PORT HURON | MI | 48060 | NA | NA | NA |
| E01461 | ROSS MEDICAL EDUCATION CENTER-ROOSEVELT | 950 NORTON AVENUE | ROOSEVELT PARK | MI | 49441 | NA | NA | NA |
| E01462 | ROSS MEDICAL EDUCATION CENTER-ANN ARBOR | 4741 WASHTENAW AVENUE | ANN ARBOR | MI | 48108 | NA | NA | NA |
| E01463 | ROSS MEDICAL EDUCATION CENTER - GRAND RA | 4528 BRETON, SOUTH EAST | KENTWOOD | MI | 49508 | NA | NA | NA |
| E01464 | ROSS MEDICAL EDUCATION CENTER-REDFORD | 9327 TELEGRAPH ROAD | REDFORD | MI | 48239 | NA | NA | NA |
| E01471 | AMERICAN INSTITUTE - CLIFTON | 346 LEXINGTON AVENUE | CLIFTON | NJ | 07011 | NA | NA | NA |
| E01494 | RASMUSSEN UNIVERSITY - FORT MYERS | 9160 FORUM CORPORATE PARKWAY, #100 | FORT MYERS | FL | 33905 | NA | NA | NA |
| E01510 | RASMUSSEN COLLEGE - AURORA | 2363 SEQUOIA DRIVE, SUITE 131 | AURORA | IL | 60506 | NA | NA | NA |
| E01513 | PLATT COLLEGE - MILLER-MOTTE - RALEIGH | 3901 CAPITAL BOULEVARD | RALEIGH | NC | 27604 | NA | NA | NA |
| E01599 | MEDIATECH INSTITUTE - HOUSTON | 3324 WALNUT BEND LANE | HOUSTON | TX | 77042 | NA | NA | NA |
| E01629 | OHIO MEDIA SCHOOL - COLUMBUS CAMPUS | 5330 EAST MAIN STREET | COLUMBUS | OH | 43213 | NA | NA | NA |
| E01630 | STONE ACADEMY - EAST HARTFORD | 403 MAIN STREET | EAST HARTFORD | CT | 06118 | NA | NA | NA |
| E01647 | SOUTHWEST FLORIDA COLLEGE - PORT CHARLOT | GRAND OAKS PLAZA II | PORT CHARLOTTE | FL | 33953 | NA | NA | NA |
| E01649 | RASMUSSEN UNIVERSITY - ROMEOVILLE | 1400 WEST NORMANTOWN ROAD | ROMEOVILLE | IL | 60446 | NA | NA | NA |
| E01653 | MILLER-MOTTE COLLEGE - STVT - CORPUS CHR | 2000 S. PADRE ISLAND DRIVE | CORPUS CHRISTI | TX | 78416 | NA | NA | NA |
| E01654 | CAREER ACADEMY OF HAIR DESIGN - ROGERS | 2100 WEST HUDSON ROAD | ROGERS | AR | 72756 | NA | NA | NA |
| E01660 | BROOKLINE COLLEGE - MESA | 925 SOUTH GILBERT ROAD #201 | MESA | AZ | 85204 | NA | NA | NA |
| E01661 | BROOKLINE COLLEGE - TUCSON | 5441 EAST 22ND STREET | TUCSON | AZ | 85711 | NA | NA | NA |
| E01662 | BROOKLINE COLLEGE - ALBUQUERQUE | 4201 CENTRAL AVENUE, NORTHWEST | ALBUQUERQUE | NM | 87105 | NA | NA | NA |
| E01683 | WICHITA TECHNICAL INSTITUTE - WTI TOPEKA | 3712 S.W. BURLINGAME | TOPEKA | KS | 66609 | NA | NA | NA |
| E01684 | WICHITA TECHNICAL INSTITUTE - WTI JOPLIN | 1715 NORTH RANGELINE ROAD | JOPLIN | MO | 64801 | NA | NA | NA |
| E01685 | WTI TULSA CAMPUS | 708 S. SHERIDAN | TULSA | OK | 74112 | NA | NA | NA |
| E01688 | SOUTHERN CAREERS INSTITUTE - BROWNSVILLE | 1424 W. PRICE ROAD, STE. K | BROWNSVILLE | TX | 78520 | NA | NA | NA |
| E01689 | SOUTHERN CAREERS INSTITUTE - HARLINGEN | 603 ED CAREY DRIVE | HARLINGEN | TX | 78550 | NA | NA | NA |
| E01694 | MILLER - MOTTE TECHNICAL COLLEGE - MILLE | 1021 W. H. SMITH BOULEVARD | GREENVILLE | NC | 27834 | NA | NA | NA |

## 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| E01697 | ECPI UNIVERSITY - GREENVILLE | 1001 KEYS DRIVE | GREENVILLE | SC | 29615 | NA | NA | NA |
| E01698 | ECPI UNIVERSITY - MANASSAS | 10021 BALLS FORD ROAD | MANASSAS | VA | 20109 | NA | NA | NA |
| E01699 | ECPI UNIVERSITY - CHARLESTON | 3800 PARAMOUNT DRIVE | NORTH CHARLESTON | SC | 29405 | NA | NA | NA |
| E01700 | ECPI UNIVERSITY - RALEIGH | 4101 DOIE COPE ROAD | RALEIGH | NC | 27613 | NA | NA | NA |
| E01701 | ECPI UNIVERSITY - COLUMBIA | 250 BERRYHILL ROAD | COLUMBIA | SC | 29210 | NA | NA | NA |
| E01703 | ECPI UNIVERSITY - CULINARY INSTITUTE OF | 2428 ALMEDA AVENUE | NORFOLK | VA | 23513 | NA | NA | NA |
| E01704 | ECPI UNIVERSITY - VIRGINIA BEACH HEALTH | 5501 GREENWICH RD | VIRGINIA BEACH | VA | 23462 | NA | NA | NA |
| E01705 | ECPI UNIVERSITY - RICHMOND SOUTH | 800 MOOREFIELD PARK DRIVE | RICHMOND | VA | 23236 | NA | NA | NA |
| E01706 | ECPI UNIVERSITY - INNSBROOK | 4305 COX ROAD | GLEN ALLEN | VA | 23060 | NA | NA | NA |
| E01707 | ECPI UNIVERSITY - RICHMOND WEST | 2809 EMERYWOOD PARKWAY | RICHMOND | VA | 23294 | NA | NA | NA |
| E01713 | CAREER CARE INSTITUTE - VENTURA | 2151 ALESSANDRO DRIVE | VENTURA | CA | 93001 | NA | NA | NA |
| E01736 | PLATT COLLEGE - MCCANN - LEWISBURG | 7495 WESTBRANCH HIGHWAY | LEWISBURG | PA | 17837 | NA | NA | NA |
| E01739 | MAKE-UP DESIGNORY - | 375 W. BROADWAY | NEW YORK | NY | 10012 | NA | NA | NA |
| E01740 | ALLEN SCHOOL - BROOKLYN | 188 MONTAGUE STREET | BROOKLYN | NY | 11201 | NA | NA | NA |
| E01743 | AMERICAN INTERCONTINENTAL UNIVERSITY | 6600 PEACHTREE-DUNWOODY | ATLANTA | GA | 30328 | NA | NA | NA |
| E01748 | JOHN DEWEY COLLEGE - MANATI | ROAD 604, KM. 49.1 | MANATI | PR | 00674 | NA | NA | NA |
| E01751 | VIRGINIA COLLEGE - CHARLESTON | 6185 RIVERS AVENUE | NORTH CHARLESTON | SC | 29406 | NA | NA | NA |
| E01766 | CAREER ACADEMY OF HAIR DESIGN - SILOAM | 821 SOUTH MOUNT OLIVE STREET | SILOAM SPRINGS | AR | 72761 | NA | NA | NA |
| E01785 | PLATT COLLEGE - MILLER-MOTTE - FAYETTEVI | 3725 RAMSEY STREET | FAYETTEVILLE | NC | 28311 | NA | NA | NA |
| E01788 | PLATT COLLEGE - MCCANN - ALLENTOWN | 2200 NORTH IRVING STREET | ALLENTOWN | PA | 18109 | NA | NA | NA |
| E01789 | UNITECH TRAINING ACADEMY - WEST MONROE | 111 CROSLEY STREET | WEST MONROE | LA | 71291 | NA | NA | NA |
| E01790 | UNITECH TRAINING ACADEMY - HOUMA | 1227 GRAND CAILLOU ROAD | HOUMA | LA | 70363 | NA | NA | NA |
| E01791 | UNITECH TRAINING ACADEMY -  ALEXANDRIA | 7228 ENGLAND DRIVE | ALEXANDRIA | LA | 71303 | NA | NA | NA |
| E01796 | ROSS MEDICAL EDUCATION CENTER - DAVISON | 815 SOUTH STATE STREET | DAVISON | MI | 48423 | NA | NA | NA |
| E01826 | UNITED EDUCATION INSTITUTE - ONTARIO | 4730 ONTARIO MILLS PARKWAY | ONTARIO | CA | 91764 | NA | NA | NA |
| E01827 | UNITED EDUCATION INSTITUTE - ENCINO | 5445 BALBOA BOULEVARD | ENCINO | CA | 91316 | NA | NA | NA |
| E01829 | ROSS MEDICAL EDUCATION CENTER - | 445 E. UNIVERSITY DRIVE | GRANGER | IN | 46530 | NA | NA | NA |
| E01836 | MILLER-MOTTE COLLEGE - COLUMBUS | 1800 BOX ROAD | COLUMBUS | GA | 31907 | NA | NA | NA |
| E01841 | BRIGHTWOOD COLLEGE - CHULA VISTA | 555 BROADWAY | CHULA VISTA | CA | 91910 | NA | NA | NA |
| E01844 | GLENDALE CAREER COLLEGE - NEVADA CAREER | 3231 NORTH DECATUR BOULEVARD | LAS VEGAS | NV | 89131 | NA | NA | NA |
| E01851 | RASMUSSEN UNIVERSITY - WAUSAU | 1101 WESTWOOD DRIVE | WAUSAU | WI | 54401 | NA | NA | NA |
| E01864 | RASMUSSEN UNIVERSITY - BLAINE | 3629 95TH AVENUE NORTHEAST | BLAINE | MN | 55014 | NA | NA | NA |
| E01865 | RASMUSSEN COLLEGE -  MOKENA | 8650 WEST SPRING LAKE ROAD | MOKENA | IL | 60448 | NA | NA | NA |
| E01879 | TOURO UNIVERSITY - NEVADA | 874 AMERICAN PACIFIC DRIVE | HENDERSON | NV | 89014 | NA | NA | NA |
| E01886 | UNITED EDUCATION INSTITUTE - CHULA VISTA | 1261 THIRD AVENUE | CHULA VISTA | CA | 91911 | NA | NA | NA |
| E01887 | UNITED EDUCATION INSTITUTE - WEST COVINA | 339 N. AZUSA AVENUE | WEST COVINA | CA | 91731 | NA | NA | NA |
| E01888 | UNITED EDUCATION INSTITUTE- GARDEN GROVE | 10870 KATELLA AVENUE | GARDEN GROVE | CA | 92840 | NA | NA | NA |
| E01897 | CONTINENTAL SCHOOL OF BEAUTY CULTURE - M | 2803 BREWERTON ROAD | MATTYDALE | NY | 13211 | NA | NA | NA |
| E01901 | VIRGINIA COLLEGE - ECOTECH INSTITUTE - A | 1400 SOUTH ABILENE STREET | AURORA | CO | 80012 | NA | NA | NA |
| E01913 | MILLER-MOTTE COLLEGE - CONWAY | 2451 EAST HIGHWAY 501 | CONWAY | SC | 29526 | NA | NA | NA |
| E01928 | UNITED EDUCATION INSTITUTE - UEI COLLEGE | 2027 MISSION AVENUE | OCEANSIDE | CA | 92058 | NA | NA | NA |
| E01929 | RASMUSSEN UNIVERSITY - TAMPA | 330 BRANDON TOWN CENTER | BRANDON | FL | 33511 | NA | NA | NA |
| E01938 | PLATT COLLEGE - MILLER-MOTTE JACKSONVILL | 105 NEW FRONTIER WAY | JACKSONVILLE | NC | 28546 | NA | NA | NA |
| E01943 | NATIONAL COLLEGE - LOUISVILLE CAMPUS | 3950 DIXIE HIGHWAY | LOUISVILLE | KY | 40216 | NA | NA | NA |
| E01946 | DORSEY BUSINESS SCHOOL - SAGINAW CAMPUS | 4390 BAY ROAD | SAGINAW | MI | 48603 | NA | NA | NA |
| E01947 | CAREER CARE INSTITUTE - MORENO VALLEY | 22500  TOWN CIRCLE SUITE 2205 | MORENO VALLEY | CA | 92553 | NA | NA | NA |
| E01951 | IMAGINE -  PAUL MITCHELL PARTNER SCHOOL | 3030 WILLIAM PEREIRA DRIVE | NORMAN | OK | 73072 | NA | NA | NA |
| E01957 | MILLER-MOTTE COLLEGE - AUGUSTA | 621 NORTHWEST FRONTAGE ROAD | AUGUSTA | GA | 30907 | NA | NA | NA |
| E01970 | EDWARD VIA VIRGINIA COLLEGE OF OSTEOPATH | 350 HOWARD STREET | SPARTANBURG | SC | 29303 | NA | NA | NA |
| E01977 | UEI COLLEGE-RIVERSIDE | 1860 UNIVERSITY  AVENUE | RIVERSIDE | CA | 92507 | NA | NA | NA |
| E02015 | MILLER-MOTTE COLLEGE - MACON | 175 TOM HILL SENIOR BOULEVARD | MACON | GA | 31210 | NA | NA | NA |
| E02028 | UNITED EDUCATION INSTITUTE - UEI COLLEGE | 4994 CLAREMONT AVENUE | STOCKTON | CA | 95207 | NA | NA | NA |

## 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| E02088 | ATA COLLEGE-ATA CAREER EDUCATION | 7355 SPRING HILL DRIVE | SPRING HILL | FL | 34606 | NA | NA | NA |
| E02098 | TEXAS BARBER COLLEGE #2 | 9888 FERGUSON | DALLAS | TX | 75228 | NA | NA | NA |
| E02099 | TEXAS BARBER COLLEGE #1 | 5148 SOUTH LANCASTER | DALLAS | TX | 75241 | NA | NA | NA |
| E02100 | TEXAS BARBER COLLEGE #5 | 610 C WEST CAVALCADE | HOUSTON | TX | 77009 | NA | NA | NA |
| E02114 | PAUL MITCHELL THE SCHOOL RHODE ISLAND | 30 CHAPEL VIEW BOULEVARD STE 100 | CRANSTON | RI | 02920 | NA | NA | NA |
| E02115 | PAUL MITCHELL THE SCHOOL ORLANDO | 1285 OVIEDO MALL BLVD | OVIEDO | FL | 32765 | NA | NA | NA |
| E02116 | PAUL MITCHELL THE SCHOOL - SAN DIEGO | 410 A STREET | SAN DIEGO | CA | 92101 | NA | NA | NA |
| E02117 | PAUL MITCHELL THE SCHOOL TAMPA | 7823 CITRUS PARK | TAMPA | FL | 33625 | NA | NA | NA |
| E02118 | PAUL MITCHELL THE SCHOOL MICHIGAN | 40688 VAN DYKE | STERLING HEIGHTS | MI | 48313 | NA | NA | NA |
| E02120 | PAUL MITCHELL THE SCHOOL OGDEN | 2285 GRANT AVENUE | OGDEN | UT | 84401 | NA | NA | NA |
| E02122 | PAUL MITCHELL THE SCHOOL GREAT LAKES PA | 9941 INTERSTATE COMMERCE DRIVE | FORT MYERS | FL | 33913 | NA | NA | NA |
| E02123 | PAUL MITCHELL THE SCHOOL COLUMBIA | 700 GERVAIS STREET #D | COLUMBIA | SC | 29201 | NA | NA | NA |
| E02124 | PAUL MITCHELL THE SCHOOL CHARLESTON | 4952 CENTRE POINTE DRIVE | NORTH CHARLESTON | SC | 29418 | NA | NA | NA |
| E02133 | PLATT COLLEGE - RIVERSIDE | 6465 SYCAMORE CANYON BLVD, STE. 100 | RIVERSIDE | CA | 92507 | NA | NA | NA |
| E02135 | SOUTH UNIVERSITY - AUSTIN | 1220 W LOUIS HENNA BLVD | ROUND ROCK | TX | 78681 | NA | NA | NA |
| E02145 | JOHNS HOPKINS UNIVERSITY - CAREY BUSINES | 100 INTERNATIONAL DRIVE | BALTIMORE | MD | 21202 | NA | NA | NA |
| E02148 | BELLA CAPELLI ACADEMY | ROUTE 60 AND PARK MANOR DRIVE | PITTSBURGH | PA | 15205 | NA | NA | NA |
| E02150 | PAUL MITCHELL THE SCHOOL JACKSONVILLE - | 14445 POTOMAC MILLS ROAD | WOODBRIDGE | VA | 22192 | NA | NA | NA |
| E02160 | MEDTECH INSTITUTE | 1900 NORTH ALAFAYA TRAIL | ORLANDO | FL | 32826 | NA | NA | NA |
| E02161 | CAREER ACADEMY OF HAIR DESIGN - FAYETTEV | 4310 W MARTIN LUTHER KING BLVD | FAYETTEVILLE | AR | 72701 | NA | NA | NA |
| E02162 | AMERICAN INSTITUTE - TOMS RIVER | 2363 LAKEWOOD ROAD | TOMS RIVER | NJ | 08755 | NA | NA | NA |
| E02163 | PAUL MITCHELL THE SCHOOL JACKSONVILLE - | 8041 L TYSONS CORNER CENTER | MCLEAN | VA | 22102 | NA | NA | NA |
| E02166 | RASMUSSEN UNIVERSITY - OVERLAND PARK | 11600 COLLEGE BOULEVARD | OVERLAND PARK | KS | 66210 | NA | NA | NA |
| E02167 | RASMUSSEN UNIVERSITY - TOPEKA | 620 SW GOVERNOR VIEW | TOPEKA | KS | 66606 | NA | NA | NA |
| E02174 | SOUTHERN CAREERS INSTITUTE - SAN ANTONIO | 6963 NW LOOP 410 | SAN ANTONIO | TX | 78238 | NA | NA | NA |
| E02177 | PCI HEALTH TRAINING CENTER - RICHARDSON | 1300 INTERNATIONAL PARKWAY | RICHARDSON | TX | 75081 | NA | NA | NA |
| E02178 | HAYS ACADEMY OF HAIR DESIGN - | 115 SOUTH 5TH STREET | SALINA | KS | 67401 | NA | NA | NA |
| E02182 | CHAMBERLAIN COLLEGE OF NURSING - INDIANA | 9100 KEYSTONE CROSSING | INDIANAPOLIS | IN | 46240 | NA | NA | NA |
| E02186 | CRAVE BEAUTY ACADEMY-BALLWIN | 15435 CLAYTON ROAD | BALLWIN | MO | 63011 | NA | NA | NA |
| E02188 | NEW YORK MEDICAL CAREER TRAINING CENTER | 500 8TH AVENUE | NEW YORK | NY | 10018 | NA | NA | NA |
| E02189 | TONI & GUY HAIRDRESSING ACADEMY - BRAINT | 727A GRANITE STREET | BRAINTREE | MA | 02184 | NA | NA | NA |
| E02190 | DORSEY SCHOOL OF BUSINESS - DEARBORN | 18660 FORD ROAD | DETROIT | MI | 48228 | NA | NA | NA |
| E02191 | MYCOMPUTERCAREER - DALLAS | 12225 GREENVILLE AVENUE | DALLAS | TX | 75243 | NA | NA | NA |
| E02192 | MYCOMPUTERCAREER - HOUSTON | 7908 NORTH SAM HOUSTON PARKWAY WEST | HOUSTON | TX | 77064 | NA | NA | NA |
| E02194 | ACADEMY OF HAIR DESIGN #1-GRENADA CAMPUS | 2003-B SOUTH COMMERCE STREET | GRENADA | MS | 38901 | NA | NA | NA |
| E02200 | TAYLOR ANDREWS ACADEMY - OREM | 539 WEST UNIVERSITY PARKWAY | OREM | UT | 84004 | NA | NA | NA |
| E02202 | PAUL MITCHELL THE SCHOOL CINCINNATI - TO | 5549 MONROE STREET | SYLVANIA | OH | 43560 | NA | NA | NA |
| E02203 | WEST COAST UNIVERSITY - MIAMI | 9250 NW 36TH STREET | DORAL | FL | 33178 | NA | NA | NA |
| E02206 | PAUL MITCHELL THE SCHOOL CHICAGO - PAUL | 106 YORKTOWN CENTER | LOMBARD | IL | 60148 | NA | NA | NA |
| E02208 | ADVANCE BEAUTY COLLEGE - LAGUNA HILLS | 25332 MCINTYRE STREET | LAGUNA HILLS | CA | 92653 | NA | NA | NA |
| E02209 | PAUL MITCHELL THE SCHOOL FAYETTEVILLE - | 1215 A WOODRUFF ROAD | GREENVILLE | SC | 29607 | NA | NA | NA |
| E02210 | ARIZONA SCHOOL OF INTEGRATIVE STUDIES - | 113 WEST PHOENIX AVENUE | FLAGSTAFF | AZ | 86001 | NA | NA | NA |
| E02211 | ARIZONA SCHOOL OF INTEGRATIVE STUDIES - | 115 SOUTH MCCORMICK STREET | PRESCOTT | AZ | 86303 | NA | NA | NA |
| E23411 | KENNETH SHULER SCHOOL OF COSMETOLOGY & N | 98 DAVENPORT STREET | GOOSE CREEK | SC | 29445 | NA | NA | NA |
| E40387 | IDEAL BEAUTY ACADEMY - JEFFERSONVILLE | 1401 YOUNGSTOWN DRIVE | JEFFERSONVILLE | IN | 47130 | NA | NA | NA |
| E40394 | AVEDA INSTITUTE TUCSON - AVEDA INSTITUTE | 8475 SOUTH EMERALD DRIVE | TEMPE | AZ | 85284 | NA | NA | NA |
| E40395 | BAKER COLLEGE - CULINARY INSTITUTE OF MI | 336 W. CLAY AVENUE | MUSKEGON | MI | 49440 | NA | NA | NA |
| E40396 | BAKER COLLEGE - CULINARY INSTITUTE OF MI | 2000 ST. CLAIR STREET | PORT HURON | MI | 48060 | NA | NA | NA |
| E40398 | HUSSIAN COLLEGE-RELATIVITY CAMPUS CALIFO | 1201 W. 5TH STREET | LOS ANGELES | CA | 90017 | NA | NA | NA |
| E40407 | CELEBRITY BARBER SCHOOL | 3220 LOUISVILLE AVENUE | MONROE | LA | 71201 | NA | NA | NA |
| E40408 | EDWARD VIA VIRGINIA COLLEGE OF OSTEOPATH | 910 S. DONAHUE DRIVE | AUBURN | AL | 36832 | NA | NA | NA |

# 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| E40410 | UNITECH TRAINING ACADEMY - METAIRIE | 6660 RIVERSIDE DRIVE | METAIRIE | LA | 70003 | NA | NA | NA |
| E40413 | CAREER ACADEMY OF HAIR DESIGN - FORT SMI | 1000 PHOENIX AVENUE | FORT SMITH | AR | 72901 | NA | NA | NA |
| E40421 | INTER AMERICAN UNIVERSITY OF PUERTO RICO | EL VERDE BUILDING | CAGUAS | PR | 00726 | NA | NA | NA |
| E40422 | INTER AMERICAN UNIVERSITY OF PUERTO RICO | ELEANOR ROOSEVELT #118 | SAN JUAN | PR | 00918 | NA | NA | NA |
| E40424 | UEI COLLEGE - BAKERSFIELD | 3737 ROSEDALE HIGHWAY | BAKERSFIELD | CA | 93308 | NA | NA | NA |
| E40425 | FLORIDA CAREER COLLEGE | 7891 PINES BOULEVARD | PEMBROKE PINES | FL | 33024 | NA | NA | NA |
| E40426 | FLORIDA CAREER COLLEGE - WEST PALM BEACH | 6058 OKEECHOBEE BLVD. | WEST PALM BEACH | FL | 33417 | NA | NA | NA |
| E40427 | FLORIDA CAREER COLLEGE -HIALEAH | 3750 WEST 18 AVENUE | HIALEAH | FL | 33012 | NA | NA | NA |
| E40428 | FLORIDA CAREER COLLEGE - LAUDERDALE LAKE | 3383 NORTH STATE ROAD 7 | LAUDERDALE LAKES | FL | 33319 | NA | NA | NA |
| E40429 | FLORIDA CAREER COLLEGE - TAMPA | 9950 PRINCESS PALM AVENUE SUITE 100 | TAMPA | FL | 33619 | NA | NA | NA |
| E40430 | FLORIDA CAREER COLLEGE - JACKSONVILLE | 6600 YOUNGERMAN CIRCLE | JACKSONVILLE | FL | 32244 | NA | NA | NA |
| E40431 | FLORIDA CAREER COLLEGE - BOYNTON BEACH | 1743 NORTH CONGRESS AVE | BOYNTON BEACH | FL | 33426 | NA | NA | NA |
| E40432 | FLORIDA CAREER COLLEGE - MARGATE | 3271 N. STATE ROAD 7 | MARGATE | FL | 33063 | NA | NA | NA |
| E40434 | FLORIDA CAREER COLLEGE - ORLANDO | 989 NORTH SEMORAN BOULEVARD | ORLANDO | FL | 32807 | NA | NA | NA |
| E40435 | UNITED EDUCATION INSTITUTE - UEI COLLEGE | 9215 N. BLACK CANYON HIGHWAY | PHOENIX | AZ | 85021 | NA | NA | NA |
| E40436 | FLORIDA CAREER COLLEGE - HOUSTON | 70-A FARM TO MARKET ROAD 1960 WEST | HOUSTON | TX | 77090 | NA | NA | NA |
| E40437 | FAIRLEIGH DICKINSON UNIVERSITY - VANCOUV | 842 CAMBIE STREET | VANCOUVER | CN | 00000 | VANCOUVER, BC | CANADA | V6B2P6 |
| E40438 | KENNETH SHULER SCHOOL OF COSMETOLOGY - S | 1515 JOHN B WHITE SR BOULEVARD | SPARTANBURG | SC | 29301 | NA | NA | NA |
| E40439 | KENNETH SHULER SCHOOL OF COSMETOLOGY - | 7474 GARNERS FERRY ROAD | COLUMBIA | SC | 29209 | NA | NA | NA |
| E40440 | KENNETH SHULER SCHOOL OF COSMO-GREENVILL | 3528-A EARL E. MORRIS JR. HIGHWAY | GREENVILLE | SC | 29611 | NA | NA | NA |
| E40441 | KENNETH SHULER SCHOOL OF COSMETOLOGY & H | 2443 WEST LUCAS STREET | FLORENCE | SC | 29501 | NA | NA | NA |
| E40442 | AMERICAN INSTITUTE - SOMERSET | 80 COTTONTAIL LANE | SOMERSET | NJ | 08873 | NA | NA | NA |
| E40443 | UNITECH TRAINING ACADEMY - BATON ROUGE | 10551 COURSEY BLVD | BATON ROUGE | LA | 70816 | NA | NA | NA |
| E40444 | ARIZONA SCH OF INTEGRATIVE STUDIES MESA | 209 WEST MAIN STREET | MESA | AZ | 85210 | NA | NA | NA |
| E40446 | MYCOMPUTERCAREER - ARLINGTON | 1701 EAST LAMAR BLVD | ARLINGTON | TX | 76006 | NA | NA | NA |
| E40447 | MYCOMPUTERCAREER - CHARLOTTE | 3701 ARCO CORPORATE DRIVE | CHARLOTTE | NC | 28273 | NA | NA | NA |
| E40449 | OHIO MEDIA SCHOOL | 4411 MONTGOMERY ROAD | NORWOOD | OH | 45212 | NA | NA | NA |
| E40451 | AVEDA INSTITUTE-SAN ANTONIO | 21003 ENCINO COMMONS | SAN ANTONIO | TX | 78259 | NA | NA | NA |
| E40452 | FAIRLEIGH DICKINSON UNIVERSITY - WROXTON | WROXTON NR BANBURY | OXFORDSHIRE | FC | 00000 | NA | ENGLAND | OX15 6PX |
| E40457 | INDIANA UNIVERSITY - FORT WAYNE | 2101 EAST COLISEUM BOULEVARD | FORT WAYNE | IN | 46805 | NA | NA | NA |
| E40459 | INSTITUTE OF CULINARY EDUCATION - | 521 EAST GREEN STREET | PASADENA | CA | 91109 | NA | NA | NA |
| E40461 | AMERICAN INSTITUTE OF CLINICAL MASSAGE | 4365 EAST INVERNESS DRIVE | POST FALLS | ID | 83854 | NA | NA | NA |
| E40462 | DORSEY SCHOOL OF BUSINESS - SOUTHGATE CA | 15755 NORTHLINE ROAD | SOUTHGATE | MI | 48195 | NA | NA | NA |
| E40465 | STANBRIDGE UNIVERSITY - LOS ANGELES | 2215 WEST MISSION ROAD | ALHAMBRA | CA | 91803 | NA | NA | NA |
| E40466 | SANTA BARBARA BUSINESS COLLEGE - | 4839 MARKET STREET | VENTURA | CA | 93003 | NA | NA | NA |
| E40469 | MIAMI DADE COLLEGE - WEST CAMPUS | 3800 NW 115TH AVE | DORAL | FL | 33178 | NA | NA | NA |
| E40471 | ELEVATE SALON INSTITUTE | 300 EAST MAIN STREET, #100 | DURHAM | NC | 27701 | NA | NA | NA |
| E40473 | UEI COLLEGE - SACRAMENTO | 4424 FLORIN ROAD, SUITE D & E | SACRAMENTO | CA | 95823 | NA | NA | NA |
| E40474 | ALL BEAUTY COLLEGE | 1385 EAST GEMINI STREET | FORT MOHAVE | AZ | 86426 | NA | NA | NA |
| E40477 | NEW YORK MED CAR TRNG CENTER - MEDICAL C | 711 STEWART AVENUE | GARDEN CITY | NY | 11530 | NA | NA | NA |
| E40478 | ACADEMY OF HAIR DESIGN | 348 SPRINGHILL STREET | JASPER | TX | 75951 | NA | NA | NA |
| E40479 | L'ESPRIT ACADEMY - ROYAL OAK | 501 SOUTH WASHINGTON AVENUE | ROYAL OAK | MI | 48067 | NA | NA | NA |
| E40480 | BELLA COSMETOLOGY AND BARBER COLLEGE | 410 WEST BROADWAY STREET | WINNSBORO | TX | 75494 | NA | NA | NA |
| E40485 | SOUTHERN CAREERS INSTITUTE - WACO | 3700 SOUTH IH-35 | WACO | TX | 76706 | NA | NA | NA |
| E40487 | ATA COLLEGE - CINCINNATI | 225 PICTORIA DRIVE | CINCINNATI | OH | 45246 | NA | NA | NA |
| E40489 | WEST VIRGINIA JUNIOR COLLEGE - UNITED CA | 8957 LINCOLN HIGHWAY | IRWIN | PA | 15642 | NA | NA | NA |
| E40491 | RICHPORT TECHNICAL COLLEGE - | 1817 S. SHERWOOD FOREST BOULEVARD | BATON ROUGE | LA | 70816 | NA | NA | NA |
| E40492 | TAYLOR ANDREWS ACADEMY OF HAIR DESIGN - | 15070 DIX TOLEDO ROAD | SOUTHGATE | MI | 48195 | NA | NA | NA |
| E40493 | PCI ACADEMY - PCI ACADEMY | 1550 SOUTH 1ST AVENUE | IOWA CITY | IA | 52240 | NA | NA | NA |
| E40495 | ELITE WELDING ACADEMY - DBA ELITE PIPE W | 7119 VILLAGE WAY | HOUSTON | TX | 77087 | NA | NA | NA |
| E40497 | J. MICHAEL HARROLD BEAUTY ACADEMY - | 10898 EAST US HWY 36 | AVON | IN | 46123 | NA | NA | NA |
| E40498 | EDWARD VIA VIRGINIA COLLEGE OF OSTEOPATH | 4408 BON AIRE DRIVE | MONROE | LA | 71203 | NA | NA | NA |

**2022-2023 Quarter 3 Federal School Code List**

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| E40501 | ELITE WELDING ACADEMY - | 1910 COUNTY ROAD ONE | SOUTH POINT | OH | 45680 | NA | NA | NA |
| E40502 | JONES TECHNICAL INSTITUTE-SUNSTATE ACADE | 2525 DREW STREET | CLEARWATER | FL | 33765 | NA | NA | NA |
| E99990 | FEDERAL STUDENT AID USE ONLY | 830 FIRST STREET, N.E. | WASHINGTON | DC | 20202 | NA | NA | NA |
| G01120 | BERKELEY SCHOOL OF THEOLOGY | 2606 DWIGHT WAY | BERKELEY | CA | 94704 | NA | NA | NA |
| G01165 | CHURCH DIV SCH OF THE PACIFIC | 2451 RIDGE RD | BERKELEY | CA | 94709 | NA | NA | NA |
| G01169 | CLAREMONT GRADUATE UNIVERSITY | 150 EAST 10TH STREET | CLAREMONT | CA | 91711 | NA | NA | NA |
| G01200 | FULLER THEOLOGICAL SEMINARY | 135 N OAKLAND | PASADENA | CA | 91182 | NA | NA | NA |
| G01207 | GRADUATE THEOLOGICAL UNION | 2400 RIDGE ROAD | BERKELEY | CA | 94709 | NA | NA | NA |
| G01256 | PACIFIC SCHOOL OF RELIGION | 1798 SCENIC AVE | BERKELEY | CA | 94709 | NA | NA | NA |
| G01288 | CLAREMONT SCHOOL OF THEOLOGY | 1325 N COLLEGE AVE | CLAREMONT | CA | 91711 | NA | NA | NA |
| G01295 | SOUTHWESTERN LAW SCHOOL | 3050 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90010 | NA | NA | NA |
| G01354 | ILIFF SCHOOL OF THEOLOGY | 2201 SOUTH UNIVERSITY BOULEVAR | DENVER | CO | 80210 | NA | NA | NA |
| G01387 | HARTFORD SEMINARY | 77 SHERMAN STREET | HARTFORD | CT | 06105 | NA | NA | NA |
| G01464 | WESLEY THEOLOGICAL SEMINARY | 4500 MASSACHUSETTS AVENUE NW | WASHINGTON | DC | 20016 | NA | NA | NA |
| G01560 | COLUMBIA THEOLOGICAL SEMINARY | 701 COLUMBIA DR PO BOX 520 | DECATUR | GA | 30031 | NA | NA | NA |
| G01568 | INTERDENOMINATIONAL THEOLOGY CENTER | 700 MARTIN LUTHER KING DR SW | ATLANTA | GA | 30314 | NA | NA | NA |
| G01632 | AQUINAS INSTITUTE OF THEOLOGY | 23 S SPRING AVE | ST LOUIS | MO | 63108 | NA | NA | NA |
| G01637 | BETHANY THEOLOGICAL SEMINARY | 615 NATIONAL RD WEST | RICHMOND | IN | 47374 | NA | NA | NA |
| G01661 | CHICAGO THEOLOGICAL SEMINARY | 5757 S. UNIVERSITY AVENUE | CHICAGO | IL | 60637 | NA | NA | NA |
| G01682 | GARRETT-EVANGELICAL THEOLOGICAL SEM | 2121 SHERIDAN RD | EVANSTON | IL | 60201 | NA | NA | NA |
| G01712 | LUTHERAN SCHOOL OF THEOL AT CHICAGO | 1100 EAST 55TH STREET | CHICAGO | IL | 60615 | NA | NA | NA |
| G01721 | MCCORMICK THEOLOGICAL SEMINARY | 5460 S. UNIVERSITY AVENUE | CHICAGO | IL | 60615 | NA | NA | NA |
| G01723 | MEADVILLE LOMBARD THEOLOGICAL SCHOOL | 5701 SOUTH WOODLAWN AVENUE | CHICAGO | IL | 60637 | NA | NA | NA |
| G01736 | NORTHERN BAPTIST THEOL SEMINARY | 410 WARRENVILLE ROAD | LISLE | IL | 60532 | NA | NA | NA |
| G01765 | UNIVERSITY OF ST MARY OF THE LAKE | 1000 E MAPLE AVENUE | MUNDELEIN | IL | 60060 | NA | NA | NA |
| G01789 | CHRISTIAN THEOLOGICAL SEMINARY | 1000 W. 42ND STREET | INDIANAPOLIS | IN | 46208 | NA | NA | NA |
| G01897 | WARTBURG THEOLOGICAL SEMINARY | 333 WARTBURG PLACE PO BOX 5004 | DUBUQUE | IA | 52004 | NA | NA | NA |
| G01953 | ASBURY THEOLOGICAL SEMINARY | 204 N. LEXINGTON | WILMORE | KY | 40390 | NA | NA | NA |
| G01971 | LEXINGTON THEOLOGICAL SEMINARY | 230 LEXINGTON GREEN CIRCLE | LEXINGTON | KY | 40503 | NA | NA | NA |
| G01974 | LOUISVILLE PRESBYTERIAN THEOL SEM | 1044 ALTA VISTA RD | LOUISVILLE | KY | 40205 | NA | NA | NA |
| G02019 | NEW ORLEANS BAPTIST THEOL SEMINARY | 3939 GENTILLY BOULEVARD | NEW ORLEANS | LA | 70126 | NA | NA | NA |
| G02022 | NOTRE DAME SEMINARY | 2901 S CARROLLTON AVE | NEW ORLEANS | LA | 70118 | NA | NA | NA |
| G02202 | POPE ST. JOHN XXIII NATIONAL SEMINARY | 558 SOUTH AVENUE | WESTON | MA | 02493 | NA | NA | NA |
| G02242 | CALVIN THEOLOGICAL SEMINARY | 3233 BURTON STREET SOUTHEAST | GRAND RAPIDS | MI | 49546 | NA | NA | NA |
| G02248 | CRANBROOK ACADEMY OF ART | 1221 WOODWARD AVE BOX 801 | BLOOMFIELD HILLS | MI | 48303 | NA | NA | NA |
| G02331 | WESTERN THEOLOGICAL SEMINARY | 101 E. 13TH ST. | HOLLAND | MI | 49423 | NA | NA | NA |
| G02357 | LUTHER SEMINARY | 2481 COMO AVE | ST PAUL | MN | 55108 | NA | NA | NA |
| G02386 | UNITED THEOLGCL SEMINRY TWIN CITIES | 767 EUSTIS STREET | ST. PAUL | MN | 55114 | NA | NA | NA |
| G02391 | MITCHELL HAMLINE SCHOOL OF LAW | 875 SUMMIT AVENUE | ST PAUL | MN | 55105 | NA | NA | NA |
| G02457 | CONCORDIA SEMINARY | 801 SEMINARY PLACE | SAINT LOUIS | MO | 63105 | NA | NA | NA |
| G02462 | EDEN THEOLOGICAL SEMINARY | 475 E LOCKWOOD AVENUE | ST. LOUIS | MO | 63119 | NA | NA | NA |
| G02474 | KANSAS CITY UNIVERSITY | 1750 INDEPENDENCE BLVD | KANSAS CITY | MO | 64106 | NA | NA | NA |
| G02477 | A.T. STILL UNIV OF HEALTH SCIENCES | 800 W JEFFERSON | KIRKSVILLE | MO | 63501 | NA | NA | NA |
| G02494 | NAZARENE THEOLOGICAL SEMINARY | 1700 E MEYER BLVD | KANSAS CITY | MO | 64131 | NA | NA | NA |
| G02509 | SAINT PAUL SCHOOL OF THEOLOGY | 13720 ROE AVENUE | LEAWOOD | KS | 66224 | NA | NA | NA |
| G02619 | NEW BRUNSWICK THEOLOGICAL SEMINARY | 17 SEMINARY PLACE | NEW BRUNSWICK | NJ | 08901 | NA | NA | NA |
| G02626 | PRINCETON THEOLOGICAL SEMINARY | P.O. BOX 821 | PRINCETON | NJ | 08542 | NA | NA | NA |
| G02669 | BANK STREET COLLEGE OF EDUCATION | 610 W 112TH ST | NEW YORK | NY | 10025 | NA | NA | NA |
| G02674 | NEW YORK THEOLOGICAL SEMINARY | 475 RIVERSIDE DRIVE | NEW YORK | NY | 10115 | NA | NA | NA |
| G02677 | BROOKLYN LAW SCHOOL | 250 JORALEMON STREET | BROOKLYN | NY | 11201 | NA | NA | NA |
| G02700 | COLGATE ROCHESTER CROZER DIVINITY S | 1100 S GOODMAN STREET | ROCHESTER | NY | 14620 | NA | NA | NA |
| G02726 | GENERAL THEOLOGICAL SEMINARY | 440 W 21 STREET | NEW YORK | NY | 10011 | NA | NA | NA |

## 2022-2023 Quarterly Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| G02749 | NEW YORK COLLEGE OF PODIATRIC MED | 53 EAST 124TH STREET | NEW YORK | NY | 10035 | NA | NA | NA |
| G02783 | NEW YORK LAW SCHOOL | 57 WORTH ST | NEW YORK | NY | 10013 | NA | NA | NA |
| G02784 | NEW YORK MEDICAL COLLEGE | ADMINISTRATION BLDG | VALHALLA | NY | 10595 | NA | NA | NA |
| G02807 | ROCKEFELLER UNIVERSITY | 1230 YORK AVENUE | NEW YORK | NY | 10021 | NA | NA | NA |
| G02822 | CHRIST THE KING SEMINARY | 711 KNOX ROAD | EAST AURORA | NY | 14052 | NA | NA | NA |
| G02833 | ST VLADIMIR ORTHODOX THEOL SEM | 575 SCARSDALE RD | CRESTWOOD | NY | 10707 | NA | NA | NA |
| G02886 | ALBANY LAW SCHOOL | 80 NEW SCOTLAND AVE | ALBANY | NY | 12208 | NA | NA | NA |
| G02887 | ALBANY MEDICAL COLLEGE | 47 NEW SCOTLAND ADM R214/MC-1 | ALBANY | NY | 12208 | NA | NA | NA |
| G02890 | UNION THEOLOGICAL SEMINARY | 3041 BROADWAY | NEW YORK | NY | 10027 | NA | NA | NA |
| G02963 | SOUTHEASTERN BAPTIST THEOLOGICAL SEMINAR | 120 S. WINGATE STREET | WAKE FOREST | NC | 27587 | NA | NA | NA |
| G03075 | METHODIST THEOLOGICAL SCH IN OHIO | 3081 COLUMBUS PIKE | DELAWARE | OH | 43015 | NA | NA | NA |
| G03122 | UNITED THEOLOGICAL SEMINARY | 4501 DENLINGER ROAD | TROTWOOD | OH | 45426 | NA | NA | NA |
| G03263 | EVANGELICAL SCHOOL OF THEOLOGY | 121 SOUTH COLLEGE STREET | MYERSTOWN | PA | 17067 | NA | NA | NA |
| G03269 | GROVE CITY COLLEGE | 100 CAMPUS DRIVE | GROVE CITY | PA | 16127 | NA | NA | NA |
| G03286 | LANCASTER THEOLOGICAL SEMINARY | 555 W JAMES ST | LANCASTER | PA | 17603 | NA | NA | NA |
| G03291 | UNITED LUTHERAN SEMINARY | 61 SEMINARY RIDGE | GETTYSBURG | PA | 17325 | NA | NA | NA |
| G03292 | UNITED LUTHERAN SEMINARY - PHILADELPHIA | 7301 GERMANTOWN AVENUE | PHILADELPHIA | PA | 19119 | NA | NA | NA |
| G03356 | PITTSBURGH THEOLOGICAL SEMINARY | 616 NORTH HIGHLAND AVENUE | PITTSBURGH | PA | 15206 | NA | NA | NA |
| G03393 | WESTMINSTER THEOLOGICAL SEMINARY | 2690 WEST CHURCH ROAD | GLENSIDE | PA | 19038 | NA | NA | NA |
| G03437 | LENOIR-RHYNE UNIVERSITY - LUTHERAN THEOL | 4201 NORTH MAIN STREET | COLUMBIA | SC | 29203 | NA | NA | NA |
| G03506 | MEHARRY MEDICAL COLLEGE | 1005 DOCTOR D B TODD BOULEVARD | NASHVILLE | TN | 37208 | NA | NA | NA |
| G03544 | AUSTIN PRESBYTERIAN THEOLOGICAL SEM | 100 EAST 27TH STREET | AUSTIN | TX | 78705 | NA | NA | NA |
| G03562 | DALLAS THEOLOGICAL SEM | 3909 SWISS AVENUE | DALLAS | TX | 75204 | NA | NA | NA |
| G03566 | EPISCOPAL THEOLOGICAL SEMINARY OF THE SO | 501 E 32ND STREET | AUSTIN | TX | 78705 | NA | NA | NA |
| G03595 | OBLATE SCHOOL OF THEOLOGY | 285 OBLATE DR | SAN ANTONIO | TX | 78216 | NA | NA | NA |
| G03743 | UNION PRESBYTERIAN SEMINARY | 3401 BROOK ROAD | RICHMOND | VA | 23227 | NA | NA | NA |
| G03874 | NASHOTAH HOUSE | 2777 MISSION RD | NASHOTAH | WI | 53058 | NA | NA | NA |
| G03947 | UC-HASTINGS COLLEGE OF THE LAW | 200 MCALLISTER ST | SAN FRANCISCO | CA | 94102 | NA | NA | NA |
| G03979 | COLUMBIA UNIV TEACHERS COLLEGE | 525 WEST 120TH STREET BOX 309 | NEW YORK | NY | 10027 | NA | NA | NA |
| G04012 | HEBREW UNIVERSITY OF JERUSALEM (THE) | MOUNT SCOPUS | JERUSALEM | FC | 00000 | NA | ISRAEL | 91905 |
| G04030 | UNIVERSITY OF CAMBRIDGE | UNIVERSITY OFFICES TRINITY LA | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G04054 | HEBREW UNION COL-JEWISH INST OF REL | ONE WEST 4TH STREET | NEW YORK | NY | 10012 | NA | NA | NA |
| G04056 | KAIROS UNIVERSITY | 2100 S SUMMIT AVE | SIOUX FALLS | SD | 57105 | NA | NA | NA |
| G04060 | WINEBRENNER THEOLOGICAL SEMINARY | 950 N. MAIN ST. | FINDLAY | OH | 45840 | NA | NA | NA |
| G04080 | STARR KING SCHOOL FOR THE MINISTRY | 5000 MACARTHUR BLVD | OAKLAND | CA | 94613 | NA | NA | NA |
| G04436 | REGNL WST MEDCL CTR SCHL RAD | 4021 AVE B | SCOTTSBLUFF | NE | 69361 | NA | NA | NA |
| G04707 | COVENANT THEOLOGICAL SEMINARY | 12330 CONWAY ROAD | SAINT LOUIS | MO | 63141 | NA | NA | NA |
| G04762 | WEILL CORNELL MEDICAL COLLEGE AND GRADUA | 1300 YORK AVENUE | NEW YORK | NY | 10021 | NA | NA | NA |
| G04977 | SOUTH TEXAS COLLEGE OF LAW HOUSTON | 1303 SAN JACINTO STREET | HOUSTON | TX | 77002 | NA | NA | NA |
| G05034 | AMERICAN UNIVERSITY OF CAIRO | 113 SHARIA KASR EL AINIPO BOX 2511 | CAIRO | FC | 00000 | NA | EGYPT | NA |
| G06677 | MCGILL UNIVERSITY | 845 SHERBROOKE STREET WEST | MONTREAL | CN | 00000 | QUEBEC | CANADA | H3A 0G |
| G06679 | QUEEN'S UNIVERSITY AT KINGSTON | 99 UNIVERSITY AVE | KINGSTON | CN | 00000 | ONTARIO | CANADA | K7L 3N6 |
| G06681 | ST FRANCIS XAVIER UNIVERSITY | PO BOX 5000 | ANTIGONISH | CN | 00000 | NA | CANADA | NA |
| G06682 | ST THOMAS UNIVERSITY | POB 4569 | FREDERICTON | CN | 00000 | NA | CANADA | NA |
| G06683 | UNIVERSITY OF GUELPH | UNIVERSITY CENTRE | GUELPH | CN | 00000 | ONTARIO | CANADA | N1G 2W1 |
| G06684 | UNIVERSITY OF MANITOBA | ROOM 201 ADMINISTRATION BUILD | WINNIPEG | CN | 00000 | NA | CANADA | NA |
| G06685 | UNIVERSITY OF NEW BRUNSWICK (THE) | 13 BAILEY DRIVE | FREDERICTION | CN | 00000 | NEW BRUNSWICK | CANADA | E3B 5A3 |
| G06686 | UNIVERSITY OF OTTAWA | 550 CUMBERLAND | OTTAWA | CN | 00000 | NA | CANADA | NA |
| G06688 | UNIVERSITY OF TORONTO | 27 KING'S COLLEGE CIRCLE | TORONTO | CN | 00000 | NA | CANADA | NA |
| G06689 | UNIVERSITY OF WINDSOR | 401 SUNSET AVENUE | WINDSOR | CN | 00000 | ONTARIO | CANADA | N9B 3P4 |
| G06690 | UNIVERSITY OF COPENHAGEN | NORREGADE 10 | COPENHAGEN | FC | 00000 | NA | DENMARK | 1017K |
| G06691 | UNIVERSITY OF CAMBRIDGE - PEMBROKE | TRUMPINGTON STREET | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| G06692 | UNIVERSITY OF LEEDS | WOODHOUSE LANE | LEEDS | FC | 00000 | NA | ENGLAND | NA |
| G06693 | UNIV OF LONDON-LONDON SCHOOL ECON | HOUGHTON STREET | LONDON | FC | 00000 | NA | ENGLAND | NA |
| G06694 | UNIVERSITY OF LONDON - SCHOOL OF ORIENTA | THORNHAUGH STREET RUSSELL SQUARE | LONDON | FC | 00000 | NA | ENGLAND | WC1H 0X |
| G06695 | UNIV OF LONDON-UNIVERSITY COLLEGE | GOWER STREET | LONDON | FC | 00000 | NA | ENGLAND | WC1E 6BT |
| G06696 | UNIV OF LONDON-SCH ADVANCED STUDY | SENATE HOUSE MALET ST | LONDON | FC | 00000 | NA | ENGLAND | WC1E 7HU |
| G06697 | QUEEN MARY UNIVERSITY OF LONDON | MILE END ROAD | LONDON | FC | 00000 | NA | ENGLAND | E1 4NS |
| G06699 | UNIVERSITY OF SUSSEX | SUSSEX HOUSE, FALMER | BRIGHTON | FC | 00000 | EAST SUSSEX | ENGLAND | BN1 9R |
| G06700 | UNIVERSITY OF YORK | HESLINGTON | YORK | FC | 00000 | NORTH YORKSHIRE | ENGLAND | YO10 5DD |
| G06704 | UNIVERSITY COLLEGE CORK | WESTERN ROAD | CORK | FC | 00000 | NA | IRELAND | CORK |
| G06710 | FUNDACIÓN UNIVERSIDAD DE LAS AMERICAS PU | EX HACIENDA SANTA CATARINA MARTIR | SAN ANDRÉS CHOLULA | MX | 00000 | PUEBLA | MEXICO | 72810 |
| G06713 | UPPSALA UNIVERSITY | UPPSALA UNIVERSITY PO BOX 256 | UPPSALA | FC | 00000 | NA | SWEDEN | NA |
| G06837 | UNIVERSITE LAVAL | CITE UNIVERSITAIRE | QUEBEC | CN | 00000 | NA | CANADA | G1K 7P4 |
| G06838 | DALHOUSIE UNIVERSITY | 6299 SOUTH STREET RM. 125 | HALIFAX | CN | 00000 | NOVIA SCOTIA | CANADA | B3H 4R |
| G06839 | UNIVERSITY OF EDINBURGH | OLD COLLEGE, SOUTH BRIDGE | EDINBURGH | FC | 00000 | NA | SCOTLAND | EH8 9YL |
| G06842 | UNIVERSITY OF DUBLIN TRINITY COLLEG | COLLEGE STREET | DUBLIN | FC | 00000 | NA | IRELAND | NA |
| G06850 | UNIVERSITY OF CAMBRIDGE - DOWNING C | DOWNING COLLEGE | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G06852 | BISHOP'S UNIVERSITY | 2600 COLLEGE STREET | SHERBROKE | CN | 00000 | QUEBEC | CANADA | J1M 1Z |
| G06853 | MCMASTER UNIVERSITY | 1280 MAIN STREET WEST | HAMILTON | CN | 00000 | ONTARIO | CANADA | L8S 4L |
| G06976 | UNIV OF SAN DIEGO - SCHL OF LAW | 5998 ALCALA PARK | SAN DIEGO | CA | 92110 | NA | NA | NA |
| G07026 | MOUNT SINAI SCHOOL OF MEDICINE | ONE GUSTAVE L LEVY PLACE | NEW YORK | NY | 10029 | NA | NA | NA |
| G07178 | WESTERN SEMINARY | 5511 SE HAWTHORNE BLVD | PORTLAND | OR | 97215 | NA | NA | NA |
| G07276 | SAINT MEINRAD SCHOOL OF THEOLOGY | 200 HILL DRIVE | ST MEINRAD | IN | 47577 | NA | NA | NA |
| G07632 | UNIVERSITY OF BRISTOL | BEACON HOUSE, QUEENS ROAD | BRISTOL | FC | 00000 | NA | ENGLAND | BS8 1QU |
| G07679 | YORK UNIVERSITY | 4700 KEELE STREET | NORTH YORK | CN | 00000 | NA | CANADA | NA |
| G07705 | ROYAL COLLEGE OF SURGEONS IN IRELAN | 123 ST STEPHEN'S GREEN | DUBLIN | FC | 00000 | NA | IRELAND | 2 |
| G07874 | UNIVERSITY OF CALGARY | 2500 UNIVERSITY DRIVE NW | CALGARY | CN | 00000 | ALBERTA | CANADA | T2N 1N4 |
| G07881 | AMERICAN UNIVERSITY OF PARIS | 102, RUE ST. DOMINIQUE | PARIS | FC | 00000 | NA | FRANCE | 75007 |
| G08147 | UNIVERSIDAD AUTONOMA DE GUADALAJARA | AV. PATRIA 1201 | GUADALAJARA | MX | 00000 | JALISCO | MEXICO | 4410 |
| G08148 | UNIVERSITY OF WINNIPEG (THE) | 515 PORTAGE AVENUE | WINNIPEG | CN | 00000 | MANITOBA | CANADA | R3B 2E9 |
| G08223 | ST. VINCENT DE PAUL REGIONAL SEMINARY | 10701 S. MILITARY TRAIL | BOYNTON BEACH | FL | 33436 | NA | NA | NA |
| G08362 | UNIVERSITY OF ALBERTA (THE) | 116 STREET 85 AVENUE | EDMONTON | CN | 00000 | ALBERTA | CANADA | T6G 2R3 |
| G08363 | MOUNT SAINT VINCENT UNIVERSITY | 166 BEDFORD HIGHWAY | HALIFAX | CN | 00000 | NOVA SCOTIA | CANADA | B3M 2J6 |
| G08364 | SAINT MARY'S UNIVERSITY | 923 ROBIE STREET | HALIFAX | CN | 00000 | NA | CANADA | NA |
| G08365 | CONCORDIA UNIVERSITY - SIR GEORGE W | 1455 DE MAISONNEUVE WEST | MONTREAL | CN | 00000 | NA | CANADA | NA |
| G08366 | UNIVERSITE DE MONTREAL | 2900 EDOURD-MONTPETIT BOULVARD | MONTREAL | CN | 00000 | NA | CANADA | NA |
| G08368 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | CN | 00000 | NA | CANADA | NA |
| G08369 | UNIVERSITY OF BRITISH COLUMBIA | 1206-1874 EAST MALL | VANCOUVER | CN | 00000 | BRITISH COLUMBIA | CANADA | V6T 1Z |
| G08370 | SAFA, UNIVERSITY OF VICTORIA | 3800 FINNERTY ROAD | VICTORIA | CN | 00000 | BC | CANADA | V8W 3P2 |
| G08371 | AMERICAN UNIVERSITY OF BEIRUT | BLISS STREET | BEIRUT | FC | 00000 | NA | LEBANON | NA |
| G08373 | TEL-AVIV UNIVERSITY | ** | RAMAT-AVIV | FC | 00000 | NA | ISRAEL | 69978 |
| G08376 | VRIJE UNIVERSITEIT AMSTERDAM | DE BOELELAAN 1105 | AMSTERDAM | FC | 00000 | NA | THE NETHERLANDS | 1081 HV |
| G08377 | UNIVERSITEIT VAN AMSTERDAM(UNIVERSI | SPUI 21 | AMSTERDAM | FC | 00000 | NA | THE NETHERLANDS | 1012 WX |
| G08380 | UNIVERSITY OF WARWICK | UNIVERSITY HOUSE | COVENTRY | FC | 00000 | NA | ENGLAND | CV4 8UW |
| G08383 | UNIVERSITY OF GLASGOW | ** | GLASGOW | FC | 00000 | NA | SCOTLAND | NA |
| G08394 | UNIVERSITY OF OXFORD | UNIVERSITY OFFICES | OXFORD | FC | 00000 | NA | ENGLAND | OX1 2JD |
| G08398 | UNIVERSITY OF SHEFFIELD (THE) | UNION BLDG, WESTERN BANK | SHEFFIELD | FC | 00000 | NA | ENGLAND | S10 2TG |
| G08399 | UNIVERSITY OF SOUTHAMPTON | HIGHFIELD | SOUTHAMPTON | FC | 00000 | NA | ENGLAND | NA |
| G08444 | SIMON FRASER UNIVERSITY | 8888 UNIVERSITY BOULEVARD | BURNABY | CN | 00000 | NA | CANADA | NA |
| G08446 | UNIVERSITY OF WESTERN ONTARIO (THE) | 1151 RICHMOND STREET N. | LONDON | CN | 00000 | ONTARIO | CANADA | NA |
| G08449 | ACADIA UNIVERSITY | ** | WOLFVILLE | CN | 00000 | NA | CANADA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| G08452 | ABERYSTWYTH UNIVERSITY | OLD COLLEGE | ABERYSTWYTH | FC | 00000 | NA | WALES | SY23 2AX |
| G08458 | LOUGHBOROUGH UNIVERSITY | ASHBY ROAD | LOUGHBOROUGH | FC | 00000 | NA | ENGLAND | NA |
| G08460 | UNIVERSITY OF NEWCASTLE UPON TYNE | 6 KENSINGTON TERRACE | NEWCASTLE UPON TYNE | FC | 00000 | NA | ENGLAND | NE1 7R |
| G08461 | UNIVERSITY OF SAINT ANDREWS | 79 NORTH STREET - SAINT ANDREW | SAINT ANDREWS | FC | 00000 | NA | SCOTLAND | NA |
| G08505 | UNIVERSITY OF MELBOURNE | GRATTAN STREET | MELBOURNE | FC | 00000 | VICTORIA | AUSTRALIA | 3010 |
| G08526 | UNIVERSITY OF WATERLOO | 200 UNIVERSITY AVENUE WEST | WATERLOO | CN | 00000 | NA | CANADA | NA |
| G08582 | WILFRID LAURIER UNIVERSITY | 75 UNIVERSITY AVENUE WEST | WATERLOO | CN | 00000 | NA | CANADA | NA |
| G08586 | SWANSEA UNIVERSITY | SINGLETON PARK | SWANSEA | FC | 00000 | NA | WALES | SA2 8PP |
| G08587 | UNIVERSITY OF DURHAM | THE PALATINE CENTRE | DURHAM | FC | 00000 | CO DURHAM | ENGLAND | DH1 3LE |
| G08665 | UNIVERSITY OF KENT AT CANTERBURY (THE) | UNIVERSITY OF KENT AT CANTERBURY | CANTERBURY | FC | 00000 | KENT | ENGLAND | CT2 7NZ |
| G08670 | UNIVERSITY OF NEW SOUTH WALES | GATE 9, HIGH STREET | UNSW, SYDNEY | FC | 00000 | NSW | AUSTRALIA | 2052 |
| G08687 | UNIVERSITY OF ESSEX | WIVENHOE PARK | COLCHESTER | FC | 00000 | ESSEX | ENGLAND | LO4 3S |
| G08693 | CITY UNIVERSITY | CITY UNIVERSITY NORTHAMPTON SQUARE | LONDON | FC | 00000 | NA | ENGLAND | EC1V 0HB |
| G08846 | WRIGHT INSTITUTE | 2728 DURANT AVE | BERKELEY | CA | 94704 | NA | NA | NA |
| G08908 | THE UNIVERSITY OF BIRMINGHAM | EDGBASTON | BIRMINGHAM | FC | 00000 | NA | ENGLAND | B15 2TT |
| G08910 | UNIVERSITY OF HULL | INTERNATIONAL OFFICE | HULL | FC | 00000 | NA | ENGLAND | HU13 0RR |
| G08916 | NEW ENGLAND LAW BOSTON | 154 STUART STREET | BOSTON | MA | 02116 | NA | NA | NA |
| G08920 | UNIVERSITY OF NOTTINGHAM | UNIVERSITY PARK | NOTTINGHAM | FC | 00000 | NA | ENGLAND | NA |
| G09006 | UNIVERSITY OF SALFORD (THE) | STUDENT ASSISTANCE, HUMPHREY BOOTH | SALFORD | FC | 00000 | NA | ENGLAND | M5 4WT |
| G09084 | UNIV OF LONDON, BIRKBECK | MALET STREET | LONDON | FC | 00000 | NA | ENGLAND | WC1 E7HX |
| G09085 | UNIV OF LONDON KING'S COLLEGE | STUDENT FUNDING ROOM 1.19 | LONDON | FC | 00000 | NA | ENGLAND | SE1 9NH |
| G09086 | UNIVERSITY OF LONDON - ROYAL HOLLOWAY | EGHAM HILL | EGHAM | FC | 00000 | SURREY | ENGLAND | TW20 0E |
| G09143 | BAR-ILAN UNIVERSITY | ** | RAMAT-GAN | FC | 00000 | NA | ISRAEL | NA |
| G09232 | CATHOLIC THEOLOGICAL UNION | 5401 SOUTH CORNELL AVENUE | CHICAGO | IL | 60615 | NA | NA | NA |
| G09249 | UNIVERSITY OF LIVERPOOL | FOUNDATION BUILDING | LIVERPOOL | FC | 00000 | NA | ENGLAND | L69 7Z |
| G09252 | BROCK UNIVERSITY | 500 GLENRIDGE AVENUE | ST CATHARINES | CN | 00000 | ONTARIO | CANADA | NA |
| G09367 | UNIVERSITY OF PRINCE EDWARD ISLAND | 550 UNIVERSITY AVENUE | CHARLOTTETOWN | CN | 00000 | NA | CANADA | NA |
| G09368 | UNIVERSITY OF ABERDEEN | REGENT WALK | ABERDEEN | FC | 00000 | NA | SCOTLAND | NA |
| G09421 | BRANDON UNIVERSITY | 270-18TH STREET | BRANDON | CN | 00000 | NA | CANADA | NA |
| G09423 | ROYAL COLLEGE OF ART | KENSINGTON GORE | LONDON | FC | 00000 | NA | ENGLAND | NA |
| G09428 | TECHNION-ISRAEL INST OF TECHLGY | ** | HAIFA | FC | 00000 | NA | ISRAEL | NA |
| G09442 | UNIVERSITY OF EXETER | THE QUEEN'S DRIVE | EXETER | FC | 00000 | DEVON | ENGLAND | EX4 4QJ |
| G09444 | UNIVERSITY OF LANCASTER | UNIVERSITY HOUSE | LANCASTER | FC | 00000 | NA | ENGLAND | LA1 4YW |
| G09486 | TRINITY WESTERN UNIVERSITY | 7600 GLOVER ROAD | LANGLEY | CN | 00000 | NA | CANADA | NA |
| G09500 | MEMORIAL UNIVERSITY OF NEWFOUNDLAND | ELIZABETH AVENUE | SAINT JOHN'S | CN | 00000 | NA | CANADA | NA |
| G09501 | UNIVERSITY OF KING'S COLLEGE | 6350 COBURG ROAD | HALIFAX | CN | 00000 | NA | CANADA | NA |
| G09503 | MOUNT ALLISON UNIVERSITY | 65 YORK STREET | SACKVILLE | CN | 00000 | NA | CANADA | NA |
| G09634 | UNIVERSITY OF OXFORD ST CATHERINE'S | MANOR ROAD | OXFORD | FC | 00000 | NA | ENGLAND | OX1 3UJ |
| G09747 | GORDON-CONWELL THEOLOGICAL SEMINARY | 130 ESSEX STREET | SOUTH HAMILTON | MA | 01982 | NA | NA | NA |
| G09756 | UMASS CHAN MEDICAL SCHOOL | 55 LAKE AVENUE NORTH | WORCESTER | MA | 01655 | NA | NA | NA |
| G09808 | UNIVERSITY OF STRATHCLYDE | RICHMOND STREET | GLASGOW | FC | 00000 | NA | SCOTLAND | NA |
| G09860 | UNIVERSITY OF SURREY | STAG HILL | GUILDFORD | FC | 00000 | SURREY | ENGLAND | GU2 7XH |
| G09895 | YESHIVA UNIVERSITY - BRONX CAMPUS | 1300 MORRIS PARK AVENUE | BRONX | NY | 10461 | NA | NA | NA |
| G09927 | UNIVERSITY OF CAMBRIDGE - FITZWILLI | STOREY'S WAY | CAMBRIDGE | FC | 00000 | NA | ENGLAND | CB3 OD |
| G09986 | SETON HALL UNIVERSITY - SCHOOL OF LAW | ONE NEWARK CENTER | NEWARK | NJ | 07079 | NA | NA | NA |
| G10013 | ALLIANT INTERNATIONAL UNIVERSITY - LOS A | 1000 SOUTH FREMONT AVENUE | ALHAMBRA | CA | 91803 | NA | NA | NA |
| G10067 | LUND UNIVERSITY | BOX 117 | LUND | FC | 00000 | NA | SWEDEN | 221 00 |
| G10084 | UNIVERSITY OF CAPE TOWN | LOVERS WALK RONDEBOSCH 7701 | CAPE TOWN | FC | 00000 | NA | SOUTH AFRICA | 8001 |
| G10087 | UNIVERSITY OF OXFORD ST PETER'S COL | NEW INN HALL STREET | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G10088 | UNIVERSITY OF OXFORD - CORPUS CHRIS | ** | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G10089 | CENTRAL SCHOOL OF SPEECH AND DRAMA | EMBASSY THEATRE | LONDON | FC | 00000 | NA | ENGLAND | NW3 3H |
| G10090 | UNIVERSITY OF OXFORD - BALLIOL COLL | BROAD STREET | OXFORD | FC | 00000 | NA | ENGLAND | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| G10143 | UNIVERSITY OF READING | WHITEKNIGHTS | READING | FC | 00000 | BERKSHIRE | ENGLAND | RG6 6UA |
| G10157 | CARDIFF UNIVERSITY | FINANCE OFFICE, PO BOX 497, | CARDIFF | FC | 00000 | NA | WALES | CF10 3XR |
| G10188 | UNIVERSITY COLLEGE DUBLIN, NATIONAL UNIV | UCD LEGAL OFFICE | DUBLIN 4 | FC | 00000 | NA | IRELAND | NA |
| G10190 | UNIVERSITY OF CAMBRIDGE CHURCHILL C | CHURCHILL COLLEGE | CAMBRIDGE | FC | 00000 | NA | ENGLAND | CB3 0DS |
| G10221 | SAINT PAUL UNIVERSITY | 223 MAIN STREET | OTTAWA | CN | 00000 | NA | CANADA | NA |
| G10228 | UNIVERSITY OF STIRLING | ** | STIRLING | FC | 00000 | NA | SCOTLAND | NA |
| G10332 | UNIVERSITY OF CAMBRIDGE - CLARE COL | ** | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G10333 | JESUIT SCHOOL OF THEOLOGY - BERKELEY | 1735 LEROY AVENUE | BERKELEY | CA | 94709 | NA | NA | NA |
| G10418 | INST TEC Y DE ESTSUPER DE MONTERRE | AV. EUGENIO GARZA SADA NO. 2501 | MONTERREY | MX | 00000 | NUEVO LEON | MEXICO | NA |
| G10441 | PARDEE RAND GRADUATE SCHOOL | 1776 MAIN STREET | SANTA MONICA | CA | 90407 | NA | NA | NA |
| G10456 | UNIVERSITY OF HAIFA | 199 ABA KHOUSHY AVE. | HAIFA | FC | 00000 | NA | ISRAEL | 3498838 |
| G10472 | INST EUROPEEN OPEEN D'ADMINISTRATIO | BOULEVARD DE CONSTANCE | FONTAINEBLEAU | FC | 00000 | NA | FRANCE | NA |
| G10493 | CRANFIELD UNIVERSITY | WHARLEY END CRANFIELD | BEDFORD | FC | 00000 | BEDFORDSHIRE | ENGLAND | MK43 OAL |
| G10520 | TRINITY LABAN CONSERVATOIRE OF MUSIC AND | KING CHARLES COURT | GREENWICH | FC | 00000 | LONDON | ENGLAND | SE10 9JF |
| G10525 | UNIVERSITY OF HERTFORDSHIRE | COLLEGE LANE | HATFIELD | FC | 00000 | NA | ENGLAND | NA |
| G10529 | MEMPHIS THEOLOGICAL SEMINARY | 168 E PARKWAY S | MEMPHIS | TN | 38104 | NA | NA | NA |
| G10574 | LONDON FILM SCHOOL | 24 SHELTON STREET | LONDON | FC | 00000 | NA | ENGLAND | WC2H 9U |
| G10588 | AUSTRALIAN NATIONAL UNIVERSITY | INTERNATIONAL EDUCATION OFFICE | CANBERRA | FC | 00000 | NA | AUSTRALIA | NA |
| G10589 | BANGOR UNIVERSITY | BANGOR | GWYNEDD | FC | 00000 | NA | WALES | LL57 2DG |
| G10594 | RICHMOND, THE AMERICAN INT UNI IN LONDON | QUEENS ROAD RICHMOND | SURREY | FC | 00000 | NA | ENGLAND | TW10 6JP |
| G10599 | INST D'ETUDES POLITIQUES DE PARIS | 27 RUE SAINT-GUILLAUME | PARIS | FC | 00000 | CEDEX -07 | FRANCE | 75337 |
| G10675 | REGENT COLLEGE | 5800 UNIVERSITY BLVD | VANCOUVER | CN | 00000 | BC | CANADA | V6T2E4 |
| G10676 | UNIVERSIDAD DE MONTERREY | APDO 4442 SUC H MONTERREY | NUEVO LEON | MX | 00000 | NA | MEXICO | NA |
| G10681 | MACQUARIE UNIVERSITY | BUILDING E3A LEVEL 1 | NEW SOUTH WALES | FC | 00000 | NEW SOUTH WALES | AUSTRALIA | 2109 |
| G10692 | UNIVERSITY OF QUEENSLAND (THE) | INTERNATIONAL EDUCATION DIRECTORATE | BRISBANE | FC | 00000 | QUEENSLAND | AUSTRALIA | 4072 |
| G10720 | RYERSON UNIVERSITY | 350 VICTORIA STREET | TORONTO | CN | 00000 | ONTARIO | CANADA | M5B 2K3 |
| G10789 | UNIVERSITY OF OXFORD - WORCESTER CO | WORCESTER STREET | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G10794 | BRISTOL OLD VIC THEATRE SCHOOL | 1-2 DOWNSIDE ROAD | BRISTOL | FC | 00000 | UNITED KINGDOM | ENGLAND | BS8 2X |
| G10797 | NATIONAL UNIVERSITY OF IRELAND, MAY | NUI MAYNOOTH | MAYNOOTH | FC | 00000 | CO. KILDARE | IRELAND | NA |
| G10816 | KINGSTON UNIVERSITY | RIVER HOUSE 53-57 HIGH STREET | KINGSTN UPN THMS | FC | 00000 | NA | ENGLAND | KT1 1LQ |
| G10864 | UNIV OF DUNDEE | NETHERGATE | DUNDEE | FC | 00000 | NA | SCOTLAND | NA |
| G10866 | UNIVERSITY OF OXFORD - MAGDALEN COLLEGE | HIGH STREET | OXFORD | FC | 00000 | NA | ENGLAND | OX1 4AU |
| G10867 | UNIVERSITY OF OXFORD ST JOHN'S COLL | ST. GILES | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G10914 | MONASH UNIVERSITY | WELLINGTON ROAD CLAYTON | VICTORIA | FC | 00000 | NA | AUSTRALIA | NA |
| G10915 | UNIV OF EAST ANGLIA | ** | NORWICH | FC | 00000 | NA | ENGLAND | NA |
| G10942 | UNIVERSITY OF OXFORD - ST HUGH'S CO | ** | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G10977 | UNIVERSIDAD CENTRAL DEL ESTE | AVENIDA CIRCUNVALACION | SAN PEDRO DE MACORIS | FC | 00000 | NA | DOMINICAN REPUBLIC | NA |
| G10980 | SOMERVILLE COLLEGE | WOODSTOCK ROAD | OXFORD | FC | 00000 | NA | ENGLAND | OX2 6H |
| G10999 | UNIV OF OXFORD - WADHAM COLLEGE | PARKS ROAD | OXFORD | FC | 00000 | NA | ENGLAND | OX1 3PN |
| G11053 | UNIVERSITY OF OXFORD - ST HILDA'S C | COWELY PLACE | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G11054 | UNIVERSITY OF OXFORD - ST ANNE'S CO | ** | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G11055 | UNIV OF OXFORD - LADY MARGARET HALL | ** | OXFORD | FC | 00000 | NA | ENGLAND | OX2 6QA |
| G11056 | UNIVERSITY OF OXFORD - UNIVERSITY C | ** | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G11057 | UNIVERSITY OF OXFORD - TRINITY COLL | ** | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G11058 | UNIVERSITY OF OXFORD-ST EDMUND HALL | QUEEN'S LANE | OXFORD | FC | 00000 | NA | ENGLAND | OX1 4AR |
| G11059 | UNIVERSITY OF OXFORD ST ANTONY'S CO | 62 WOODSTOCK ROAD | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G11060 | UNIVERSITY OF OXFORD - QUEEN'S COLL | HIGH STREET | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G11061 | UNIVERSITY OF OXFORD - PEMBROKE COL | ** | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G11062 | UNIVERSITY OF OXFORD - ORIEL COLLEG | ** | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G11063 | UNIVERSITY OF OXFORD - NUFFIELD COL | ** | OXFORD | FC | 00000 | NA | ENGLAND | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| G11064 | UNIVERSITY OF OXFORD - NEW COLLEGE | ** | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G11065 | UNIVERSITY OF OXFORD MERTON COLLEGE | ** | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G11066 | UNIVERSITY OF OXFORD - LINCOLN COLL | THE TURL | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G11067 | UNIVERSITY OF OXFORD - KEBLE COLLEG | PARKS ROAD | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G11068 | UNIVERSITY OF OXFORD - JESUS COLLEG | TURL STREET | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G11069 | UNIVERSITY OF OXFORD - HERTFORD COL | CATTE STREET | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G11070 | UNIVERSITY OF OXFORD EXETER COLLEGE | ** | OXFORD | FC | 00000 | NA | ENGLAND | OQ1 3DP |
| G11071 | UNIV OF OXFORD - CHRIST CHURCH | ST ALDATES | OXFORD | FC | 00000 | OXFORDSHIRE | ENGLAND | OX1 1DP |
| G11072 | UNIVERSITY OF OXFORD - BRASENOSE CO | HIGH STREET | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G11091 | FLINDERS UNIVERSITY OF S AUSTRALIA | STURT ROAD | BEDFORD PARK | FC | 00000 | NA | AUSTRALIA | NA |
| G11094 | UNIVERSITY OF WESTERN AUSTRALIA (THE) | 35 STIRLING HIGHWAY | NEDLANDS | FC | 00000 | WESTERN AUSTRALIA | AUSTRALIA | 6009 |
| G11214 | UNIVERSITY OF THE WITWATERSRAND | 1 JAN SMUTS AVE | JOHANNESBURG | FC | 00000 | GAUTENG | SOUTH AFRICA | 2001 |
| G11226 | AARHUS UNIVERSITY | NORDRE RINGGADE 1 | AARHUS C | FC | 00000 | NA | DENMARK | 8000 |
| G11282 | OKLAHOMA STATE UNV CLG OSTEOPTHC MD | 1111 WEST 17TH STREET | TULSA | OK | 74107 | NA | NA | NA |
| G11567 | IMPERIAL COLLEGE LONDON | SOUTH KENSINGTON CAMPUS | LONDON | FC | 00000 | NA | ENGLAND | SW7 2AZ |
| G11679 | UNIVERSITY OF BATH | CLAVERTON DOWN | BATH | FC | 00000 | SOMERSET | ENGLAND | BA2 7A |
| G11683 | FRANKLIN UNIVERSITY SWITZERLAND | VIA PONTE TRESA 29 | SORENGO | FC | 00000 | NA | SWITZERLAND | 6924 |
| G11722 | BRIERCREST BIBLE COLLEGE | 510 COLLEGE DR | CARONPORT | CN | 00000 | SK | CANADA | SOH 0S0 |
| G11758 | UNIV OF CAMBRIDGE - PETERHOUSE | ** | CAMBRIDGE | FC | 00000 | NA | ENGLAND | CB2 1RD |
| G11764 | ROYAL ACADEMY OF MUSIC | MARYLEBONE ROAD | LONDON | FC | 00000 | NA | ENGLAND | NA |
| G11765 | GOLDSMITHS' COLLEGE-UNIV OF LONDON | NEW CROSS | LONDON | FC | 00000 | NA | ENGLAND | SE14 6NW |
| G11780 | BRUNEL UNIVERSITY LONDON | UXBRIDGE | MIDDLESEX | FC | 00000 | MIDDLESEX | ENGLAND | UB8 3P |
| G11792 | FRANCISCAN SCHOOL OF THEOLOGY | 5998 ALCALA PARK | SAN DIEGO | CA | 92110 | NA | NA | NA |
| G11838 | UNIVERSITY OF OXFORD - MANSFIELD CO | NO STREET | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G11881 | ALLIANT INTERNATIONAL UNIVERSITY - SAN F | ONE BEACH STREET | SAN FRANCISCO | CA | 94133 | NA | NA | NA |
| G11934 | VERMONT LAW SCHOOL | 164 CHELSEA STREET | SOUTH ROYALTON | VT | 05068 | NA | NA | NA |
| G12075 | UNIVERSITY CAMBRIDGE - TRINITY COLL | ** | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G12078 | VICTORIA UNIV OF WELLINGTON | 23 LAMBTON QUAY | WELLINGTON | FC | 00000 | NA | NEW ZEALAND | NA |
| G12096 | ECOLE HÔTELIERE DE LAUSANNE | ROUTE DE COJONNEX 18 | LAUSANNE 25 | FC | 00000 | VAUD | SWITZERLAND | 1000 |
| G12101 | UNIVERSITY OF CAMBRIDGE - GIRTON CO | ** | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G12136 | VICTORIA UNIV OF MANCHESTER (THE) | OXFORD RD | MANCHESTER | FC | 00000 | NA | ENGLAND | M13 9PL |
| G12198 | UNIVERSITY OF BRADFORD | RICHMOND ROAD | BRADFORD | FC | 00000 | NA | ENGLAND | NA |
| G12201 | UNIVERSITY OF OXFORD - REGENT'S PAR | PUSEY STREET | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G12206 | JAMES COOK UNIVERSITY | DOUGLAS CAMPUS | TOWNSVILLE | FC | 00000 | QUEENSLAND | AUSTRALIA | 4811 |
| G12211 | ALGONQUIN COLLEGE OF APPLIED ARTS & TECH | 1385 WOODROFFE AVENUE | OTTAWA | CN | 00000 | ONTARIO | CANADA | K2G IV8 |
| G12215 | BIRMINGHAM CITY UNIVERSITY | UNIVERSITY HOUSE | BIRMINGHAM | FC | 00000 | WEST MIDLANDS | ENGLAND | B5 5JU |
| G12223 | JAGIELLONIAN UNIVERSITY COLLEGIUM M | 12 ST. ANNY STREET | KRAKOW | FC | 00000 | NA | POLAND | 31 008 |
| G12258 | ASTON UNIVERSITY | ASTON TRIANGLE | BIRMINGHAM | FC | 00000 | NA | ENGLAND | B4 7ET |
| G12274 | PROVIDENCE UNIVERSITY COLLEGE & SEMINARY | OTTERBURNE CAMPUS | OTTERBURNE | CN | 00000 | MANITOBA | CANADA | R0A 1G0 |
| G12275 | UNIVERSITY OF OXFORD - WOLFSON COLL | LINTON ROAD | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G12302 | GONVILLE & CAIUS COLLEGE | TRINITY STREET | CAMBRIDGE | FC | 00000 | NA | ENGLAND | CB2 1TA |
| G12335 | ROYAL COLLEGE OF MUSIC | PRINCE CONSORT ROAD | LONDON | FC | 00000 | NA | ENGLAND | SW7 2BS |
| G12341 | UNIVERSITY OF WALES - ST DAVID'S UN | LAMPETER | CARDIGANSHIRE | FC | 00000 | NA | WALES | NA |
| G12421 | UNIVERSITY OF AUCKLAND (THE) | 22 PRINCES STREET | AUCKLAND | FC | 00000 | NA | NEW ZEALAND | 1142 |
| G12540 | UNIVERSIDAD DE NAVARRA | RELACIONES INTERNACIONALES | PAMPLONA | FC | 00000 | NA | SPAIN | E-31009 |
| G12627 | THOMAS M. COOLEY LAW SCHOOL | 300 SOUTH CAPITOL AVENUE | LANSING | MI | 48901 | NA | NA | NA |
| G12765 | UNIVERSITY OF OXFORD - LINACRE COLL | ** | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G12766 | NATIONAL UNIVERSITY IRELAND, GALWAY | UNIVERSITY ROAD | GALWAY | FC | 00000 | NA | IRELAND | NA |
| G12802 | PONTIFICIA UNIV CATOLICA MAD Y MAES | AUTOPISTA DUARTE KM 1 1/2 | SANTIAGO | FC | 00000 | NA | DOMINICAN REPUBLIC | NA |
| G12803 | DOMINICAN HOUSE OF STUDIES | 487 MICHIGAN AVENUE NORTHEAST | WASHINGTON | DC | 20017 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| G12811 | INSTITUTO TECNOLOGICO DE SANTO DOMINGO | AVENIDA DE LOS PROCERES 49, GALA | SANTO DOMINGO | FC | 00000 | DISTRITO NACIONAL | DOMINICAN REPUBLIC | 10602 |
| G12839 | UNIVERSITY OF CAMBRIDGE - SAINT JOH | ** | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G12978 | UNIVERSITY OF HUDDERSFIELD (THE) | QUEENSGATE | HUDDERSFIELD | FC | 00000 | NA | ENGLAND | NA |
| G13103 | CALIFORNIA WESTERN SCHOOL OF LAW | 225 CEDAR STREET | SAN DIEGO | CA | 92101 | NA | NA | NA |
| G13153 | MASSEY UNIVERSITY | TENNENT DRIVE | PALMERSTON NORTH | FC | 00000 | NA | NEW ZEALAND | 442 |
| G20524 | DARWIN COLLEGE | SILVER STREET | CAMBRIDGE | FC | 00000 | NA | ENGLAND | CB3 9EU |
| G20533 | CENTRO DE ESTUDIOS UNIVERSITARIOS D | CALLE SAN FRANCISCO NO. 1139 F | ENSENADA | MX | 00000 | NA | MEXICO | NA |
| G20681 | ADLER UNIVERSITY | 17 N. DEARBORN | CHICAGO | IL | 60602 | NA | NA | NA |
| G20780 | SACRED HEART SEMINARY & SCHL OF THEOLOGY | 7335 S. HIGHWAY 100 | HALES CORNERS | WI | 53130 | NA | NA | NA |
| G20824 | UNIVERSITY OF CAMBRIDGE - QUEEN'S C | SILVER STREET | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G20834 | UNIVERSITY OF CAMBRIDGE - WOLFSON C | BARTON ROAD | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G20874 | UNIVERSITY OF CAMBRIDGE - NEWNHAM C | SIDGWICK AVENUE | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G20876 | CONCORDIA THEOLOGICAL SEMINARY | 6600 NORTH CLINTON STREET | FORT WAYNE | IN | 46825 | NA | NA | NA |
| G20879 | OXFORD BROOKES UNIVERSITY | GIPSY LANE | HEADINGTON | FC | 00000 | OXFORD | ENGLAND | OX3 0B |
| G20941 | BEN-GURION UNIV | PO BOX 653 | BEER-SHEEVA | FC | 00000 | NA | ISRAEL | NA |
| G20944 | UNIV OF CAMBRIDGE - ST EDMUND'S HOU | MT PLEASANT | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G20955 | LONDON BUS SCHOOL | SUSSEX PL REGENT'S PARK | LONDON | FC | 00000 | NA | ENGLAND | NA |
| G20958 | ONTARIO COLLEGE OF ART AND DESIGN | 100 MCCAUL STREET | TORONTO | CN | 00000 | NA | CANADA | NA |
| G20961 | FIELDING GRADUATE UNIVERSITY | 2020 DE LA VINA STREET | SANTA BARBARA | CA | 93105 | NA | NA | NA |
| G21019 | ROEHAMPTON UNIVERSITY | GROVE HOUSE | LONDON | FC | 00000 | NA | ENGLAND | SW15 5PJ |
| G21021 | KINGSWOOD UNIVERSITY | 26 WESTERN STREET | SUSSEX | CN | 00000 | NEW BRUNSWICK | CANADA | E4E 5L2 |
| G21075 | GEORGETOWN UNIV LAW CENTER | 600 NEW JERSEY AVENUE NW | WASHINGTON | DC | 20001 | NA | NA | NA |
| G21086 | LONDON ACADEMY OF MUSIC & DRAMATIC | TOWER HOUSE 226 CROMWELL ROAD | LONDON | FC | 00000 | NA | ENGLAND | SW5 OSR |
| G21159 | UNIVERSITY OF PORTSMOUTH | WINSTON CHURCHHILL AVENUE | PORTSMOUTH | FC | 00000 | NA | ENGLAND | P01 2UP |
| G21166 | CANADIAN MEMORIAL CHIROPRACTIC COLL | 6100 LESLIE STREET | TORONTO | CN | 00000 | ONTARIO | CANADA | M2H 3J1 |
| G21167 | UNIVERSITY OF CAMBRIDGE - LUCY CAVE | LADY MARGARET ROAD | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G21200 | UNIV OF LONDON - COURTALD INST OF A | SOMERSET HOUSE STRAND | LONDON | FC | 00000 | NA | ENGLAND | NA |
| G21206 | SAYBROOK GRADUATE SCHOOL | 475 14TH STREET | OAKLAND | CA | 94612 | NA | NA | NA |
| G21334 | UNIVERSITY OF CAMBRIDGE - SIDNEY SU | SIDNEY STREET | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G21420 | UNIVERSITY OF CAMBRIDGE - HOMERTON | HILLS ROAD | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G21497 | UNIVERSITY OF WINCHESTER (THE) | SPARKFORD ROAD | WINCHESTER | FC | 00000 | HAMPSHIRE | ENGLAND | S022 4NR |
| G21568 | UNIV OF OTAGO | LEITH STREET | DUNEDIN | FC | 00000 | NA | NEW ZEALAND | NA |
| G21623 | UNIVERSIDAD DE NAVARRA - IESE BUSINESS S | AV. PEARSON, 21 | BARCELONA | FC | 00000 | BARCELONA | SPAIN | 08034 |
| G21636 | WILLIAM JAMES COLLEGE | 1 WELLS AVENUE | NEWTON | MA | 02459 | NA | NA | NA |
| G21670 | PRAIRIE BIBLE INST | BOX 4000 319 5TH AVENUE N | THREE HILLS | CN | 00000 | NA | CANADA | NA |
| G21674 | UNIVERSITY OF CAMBRIDGE - CORPUS CH | TRUMPINGTON STREET | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G21777 | KING'S COLLEGE- UNIV OF CAMBRIDGE | KING'S PARADE | CAMBRIDGE | FC | 00000 | NA | ENGLAND | CCB2 1ST |
| G21805 | MIDDLESEX UNIVERSITY | THE BURROUGHS | LONDON | FC | 00000 | NA | ENGLAND | NW4 4BT |
| G21835 | UNIV OF OXFORD - WYCLIFFE HALL | 54 BANBURY RD | OXFORD | FC | 00000 | NA | ENGLAND | NA |
| G21860 | UNIVERSITY OF CAMBRIDGE - MAGDALENE | MAGDALENE STREET | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G21861 | UNIVERSITY OF CAMBRIDGE - EMMANUEL | ST. ANDREWS STREET | CAMBRIDGE | FC | 00000 | NA | ENGLAND | CB2 3AP |
| G21948 | UNIVERSITY OF THE WEST OF ENGLAND - | FRECHAY CAMPUS | BRISTOL | FC | 00000 | NA | ENGLAND | BS16 1QY |
| G21951 | UNIV OF WESTMINSTER | 309 REGENT STREET | LONDON | FC | 00000 | NA | ENGLAND | W1R 8AL |
| G21967 | GUILDHALL SCHOOL OF MUSIC & DRAMA | SILK STREET | LONDON | FC | 00000 | NA | ENGLAND | EC2Y 8D |
| G21989 | MICHIGAN SCHOOL OF PSYCHOLOGY | 26811 ORCHARD LAKE ROAD | FARMINGTON HILLS | MI | 48334 | NA | NA | NA |
| G22011 | COLUMBIA BIBLE COLLEGE | 2940 CLEARBROOK ROAD | ABBOTSFORD | CN | 00000 | NA | CANADA | NA |
| G22073 | UNIVERSITY OF CAMBRIDGE - CHRIST'S | ** | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G22074 | CHINESE UNIVERSITY OF HONG KONG (THE) | SHATIN, NEW TERRITORIES | HONG KONG SAR | FC | 00000 | NA | CHINA | NA |
| G22095 | UNIVERSITEIT UTRECHT | BESTUURSGEBOUW | UTRECHT | FC | 00000 | NA | THE NETHERLANDS | 3584 CS |
| G22100 | UNIV OF LONDON - LONDON SCHOOL OF H | KEPPEL STREET GOWER STREET | LONDON | FC | 00000 | NA | ENGLAND | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| G22123 | UNIVERSITY OF CAMBRIDGE - ROBINSON | ** | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G22164 | TYNDALE UNIVERSITY | 3377 BAYVIEW AVENUE | TORONTO | CN | 00000 | ONTARIO | CANADA | M2M 3S4 |
| G22192 | UNIVERSITY OF SASKATCHEWAN | 105 ADMINISTRATION PLACE | SASKATOON | CN | 00000 | SASKATCHEWAN | CANADA | S7N 5A2 |
| G22220 | AMERICAN FILM INSTITUTE | 2021 N WESTERN AVE | LOS ANGELES | CA | 90027 | NA | NA | NA |
| G22249 | STANFORD UNIVERSITY - GRAD SCH BUSINESS | 655 KNIGHT WAY | STANFORD | CA | 94305 | NA | NA | NA |
| G22253 | UNIVERSITY OF CANTERBURY | LEVEL 1, REGISTRY | CHRISTCHURCH | FC | 00000 | NA | NEW ZEALAND | 8140 |
| G22291 | UNIVERSITY OF LEICESTER | UNIVERSITY ROAD | LEICESTER | FC | 00000 | NA | ENGLAND | NA |
| G22296 | SACKLER SCHOOL OF MEDICINE | TEL-AVIV UNIVERSITY | RAMAT AVIV | FC | 00000 | NA | ISRAEL | NA |
| G22316 | MGH INSTITUTE OF HEALTH PROFESSION | 36 FIRST AVE | BOSTON | MA | 02129 | NA | NA | NA |
| G22321 | UNIVERSITY OF CAMBRIDGE | HUGHES HALL | CAMBRIDGE | FC | 00000 | NA | ENGLAND | CB1 2EW |
| G22333 | ST GEORGE'S UNIVERSITY, SCHOOL OF MEDICI | UNIVERSITY CENTRE | ST GEORGE'S | FC | 00000 | NA | GRENADA | NA |
| G22353 | LONDON METROPOLITAN UNIVERSITY | 166-220 HOLLOWAY ROAD | LONDON | FC | 00000 | NA | ENGLAND | N78DB |
| G22444 | AMERICAN UNIV OF THE CARIBBEAN | #1 UNIVERSITY DRIVE | CUPECOY | FC | 00000 | NA | ST. MAARTEN | NA |
| G22460 | ROSS UNIVERSITY - MEDICAL SCHOOL | 499 THORNALL STREET | EDISON | NJ | 08837 | NA | NA | NA |
| G22666 | UNIVERSITY OF LONDON - SAINT GEORGE | CRANMER TERRACE TOOTING | LONDON | FC | 00000 | NA | ENGLAND | NA |
| G22676 | SOFIA UNIVERSITY | 1069 EAST MEADOW CIRCLE | PALO ALTO | CA | 94303 | NA | NA | NA |
| G22713 | WI SCH OF PROFESSIONAL PSYCHOLOGY | 9120 WEST HAMPTON AVE, SUITE 1 | MILWAUKEE | WI | 53225 | NA | NA | NA |
| G22717 | UNIVERSITY OF CAMBRIDGE - CLARE HAL | ** | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G22718 | UNIV OF OXFORD - CAMPION HALL | BREWER STREET | OXFORD | FC | 00000 | NA | ENGLAND | OX1 1QS |
| G22719 | UNIVERSITY OF OXFORD - BLACKFRIARS | SAINT GILES | OXFORD | FC | 00000 | NA | ENGLAND | OX1 3LY |
| G22722 | UNIVERSITY OF CAMBRIDGE - MURRAY EDWARDS | HUNTINGTON RD | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G22734 | RECONSTRUCTIONIST RABBINICAL COLLEG | 1299 CHURCH ROAD | WYNCOTE | PA | 19095 | NA | NA | NA |
| G22736 | QUEEN'S UNIV OF BELFAST (THE) | ** | BELFAST | FC | 00000 | NA | NORTHERN IRELAND | NA |
| G22739 | HERIOT WATT UNIVERSITY | RICCARTON | EDINBURGH | FC | 00000 | NA | SCOTLAND | EH14 4AS |
| G22743 | CONWAY SCHOOL OF LANDSCAPE DESIGN | 88 VILLAGE HILL ROAD | NORTHAMPTON | MA | 01060 | NA | NA | NA |
| G22768 | WESTMINSTER SEMINARY CALIFORNIA | 1725 BEAR VALLEY PKY | ESCONDIDO | CA | 92027 | NA | NA | NA |
| G22779 | ROSS UNIV - SCH OF VETERINARY MED | 499 THORNALL STREET | EDISON | NJ | 08837 | NA | NA | NA |
| G22934 | ECOLE DES HAUTES ETUDES COMMERCIALES | 1 RUE DE LA LIBERATION | JOUY-EN-JOSAS | FC | 00000 | CEDEX | FRANCE | 78351 |
| G22961 | YALE-NEW HAVEN HOSP DIETETIC INTERN | 20 YORK STREET, EPB 806 | NEW HAVEN | CT | 06510 | NA | NA | NA |
| G22963 | UNIVERSITY OF CAMBRIDGE - JESUS COL | ** | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G22993 | TRINITY EPISCOPAL SCHOOL MINISTRY | 311 ELEVENTH ST | AMBRIDGE | PA | 15003 | NA | NA | NA |
| G23105 | DE MONTFORT UNIVERSITY | THE GATEWAY | LEICESTER | FC | 00000 | LEICESTERSHIRE | ENGLAND | LE1 9BH |
| G23192 | LAKE FOREST GRAD SCHL OF MGMT | 1905 WEST FIELD COURT | LAKE FOREST | IL | 60045 | NA | NA | NA |
| G23202 | HOUSTON GRADUATE SCHOOL OF THEOLOGY | 4300-C WEST BELLFORT STREET | HOUSTON | TX | 77035 | NA | NA | NA |
| G23205 | ROYAL NORTHERN COLLEGE OF MUSIC | 124 OXFORD ROAD | MANCHESTER | FC | 00000 | NA | ENGLAND | M20 2QW |
| G23230 | MISSIO THEOLOGICAL SEMINARY | 200 NORTH MAIN STREET | HATFIELD | PA | 19440 | NA | NA | NA |
| G23351 | UNIV OF CAMBRIDGE - TRINITY HALL | ** | CAMBRIDGE | FC | 00000 | NA | ENGLAND | NA |
| G23388 | EMILY CARR UNIVERSITY OF ART AND DESIGN | 1399 JOHNSTON STREET | VANCOUVER | CN | 00000 | NA | CANADA | NA |
| G23389 | UNIVERSITY FOR THE CREATIVE ARTS | FALKNER ROAD | FARNHAM | FC | 00000 | SURREY | ENGLAND | GU9 7DS |
| G23518 | UNIVERSIDAD IBEROAMERICANA (UNIBE | AVENUE FRANCIA 129 | SANTO DOMINGO | FC | 00000 | NA | DOMINICAN REPUBLIC | NA |
| G23521 | UNIVERSITY OF PLYMOUTH | DRAKE CIRCUS | PLYMOUTH | FC | 00000 | NA | ENGLAND | NA |
| G24544 | NORTHEAST OHIO MEDICAL UNIVERSITY | 4209 STATE ROUTE 44 | ROOTSTOWN | OH | 44272 | NA | NA | NA |
| G24552 | STANFORD UNIVERSITY - SCHOOL OF MEDICINE | 1265 WELCH ROAD | STANFORD | CA | 94305 | NA | NA | NA |
| G24601 | UNIV OF ROCHESTER SCHL OF MEDICINE | 601 ELMWOOD AVE BOX 601 | ROCHESTER | NY | 14642 | NA | NA | NA |
| G24620 | WASHINGTON UNIV-SCHOOL OF MEDICINE | 660 SOUTH EUCLID AVE BOX 8059 | ST LOUIS | MO | 63110 | NA | NA | NA |
| G24821 | MOREHOUSE SCHOOL OF MEDICINE | 720 WESTVIEW DRIVE SW | ATLANTA | GA | 30310 | NA | NA | NA |
| G24824 | PONCE HEALTH SCIENCES UNIVERSITY | 388 LUIS F SALA STREET | PONCE | PR | 00716 | NA | NA | NA |
| G24967 | NATIONAL FILM & TELEVISION SCHOOL | BEACONSFIELD STUDIO, STATION ROAD | BEACONSFIELD, BUCKS | FC | 00000 | NA | ENGLAND | HP9 1LG |
| G25111 | ALLIANT INTERNATIONAL UNIVERSITY - FRESN | 5130 EAST CLINTON WAY | FRESNO | CA | 93727 | NA | NA | NA |
| G25162 | WESLEY BIBLICAL SEMINARY | 1880 EAST COUNTY LINE ROAD | RIDGELAND | MS | 39157 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| G25457 | GLASGOW SCHOOL OF ART | 167 RENFREW STREET | GLASGOW | FC | 00000 | NA | SCOTLAND | NA |
| G25616 | SOUTHAMPTON SOLENT UNIVERSITY | EAST PARK TERRACE | SOUTHAMPTON | FC | 00000 | NA | ENGLAND | SO14 0YN |
| G25737 | INSTITUTE FOR CLINICAL SOCIAL WORK | 401 SOUTH STATE STREET | CHICAGO | IL | 60605 | NA | NA | NA |
| G25772 | SALVATION ARMY WM & CATHERINE BOOTH | 447 WEBB PLACE | WINNIPEG | CN | 00000 | MANITOBA | CANADA | R3B 2P |
| G25784 | MARYLAND UNIVERSITY OF INTEGRATIVE HEALT | 7750 MONTPELIER ROAD | LAUREL | MD | 20723 | NA | NA | NA |
| G25796 | MURDOCH UNIVERSITY | 90 SOUTH STREET | MURDOCH PERTH | FC | 00000 | WESTERN AUSTRALIA | AUSTRALIA | 6150 |
| G25880 | UNIVERSITY OF ULSTER | CROMORE ROAD | COLERAINE | FC | 00000 | CO LONDONDERRY | NORTHERN IRELAND | BT52 1SA |
| G25886 | SEMINARIO EVANGELICO DE PUERTO RICO | 776 PONCE DE LEON AVE | SAN JUAN | PR | 00925 | NA | NA | NA |
| G25938 | CONCORDIA UNIVERSITY OF EDMONTON | 7128 ADA BOULEVARD | EDMONTON | CN | 00000 | ALBERTA | CANADA | T5B 4E4 |
| G26117 | DUBLIN CITY UNIVERSITY | COLLINS AVENUE GLASNEVIN | DUBLIN 9 | FC | 00000 | NA | IRELAND | NA |
| G26119 | KING'S UNIVERSITY (THE) | 9125 50 STREET | EDMONTON | CN | 00000 | ALBERTA | CANADA | T6B 2H3 |
| G26220 | SOUTHWEST ACUPUNCTURE COLLEGE | 2100 CALLE DE LA VUELTA SUITE D103 | SANTA FE | NM | 87505 | NA | NA | NA |
| G30070 | FRONTIER SCH OF MIDWIFERY&FAMILY NU | 2050 LEXINGTON ROAD | VERSAILLES | KY | 40383 | NA | NA | NA |
| G30127 | UNIVERSITY OF BUCKINGHAM | HUNTER STREET | BUCKINGHAM | FC | 00000 | BUCKINGHAMSHIRE | ENGLAND | MK18 1EG |
| G30294 | KEELE UNIVERSITY | ** | KEELE | FC | 00000 | STAFFORDSHIRE | ENGLAND | ST5 5BG |
| G30295 | NORTHUMBRIA UNIVERSITY | ELLISON BLDG ELLISON PL | NEWCASTLE UPON TYNE | FC | 00000 | NA | ENGLAND | NE1 8ST |
| G30324 | KC'S SCHOOL OF HAIR DESIGN | 280 TURNPIKE RD | PONTOTOC | MS | 38863 | NA | NA | NA |
| G30333 | MANCHESTER METROPOLITAN UNIV | OXFORD ROAD | MANCHESTER | FC | 00000 | NA | ENGLAND | M15 6BH |
| G30450 | UNIVERSITY OF EAST LONDON | ROMFORD ROAD | LONDON | FC | 00000 | NA | ENGLAND | NA |
| G30672 | UNIVERSITY OF SYDNEY | LEVEL 4 F23 ADMIN BLDG | THE UNIVERSITY OF SYDNE | FC | 00000 | NSW | AUSTRALIA | 2006 |
| G30738 | UNIV OF DEBRECEN MED & HEALTH SCI | NAGYERDEI KRT 98 | DEBRECEN | FC | 00000 | NA | HUNGARY | H 4012 |
| G30783 | VANCOUVER SCHOOL OF THEOLOGY | 6015 WALTER GAGE ROAD | VANCOUVER | CN | 00000 | BRITISH COLUMBIA | CANADA | V6T 1Z1 |
| G30787 | UNIVERSITA COMMERCIALE L BOCCONI | VIA SARFATTI 25 | MILANO | FC | 00000 | NA | ITALY | NA |
| G30843 | UNIVERSITY OF LIMERICK | NATIONAL TECHNOLOGICAL PARK | LIMERICK | FC | 00000 | NA | IRELAND | NA |
| G30851 | UNIVERSITY OF WOLVERHAMPTON | WULFRUNA STREET | WOLVERHAMPTON | FC | 00000 | NA | ENGLAND | WV1 1LY |
| G30887 | ROYAL CONSERVATOIRE OF SCOTLAND | 100 RENFREW STREET | GLASGOW | FC | 00000 | NA | SCOTLAND | NA |
| G30908 | LAKE ERIE COLL OF OSTEOPATHIC MED | 1858 W GRANDVIEW BLVD | ERIE | PA | 16509 | NA | NA | NA |
| G30914 | UNIVERSITY OF WOLLONGONG | NORTHFIELDS AVENUE | WOLLONGONG | FC | 00000 | NA | AUSTRALIA | NA |
| G30917 | POZNAN UNIVERSITY OF MEDICAL SCIENCES | 10 FREDRY ST. | POZNAN | FC | 00000 | NA | POLAND | 61- 701 |
| G30925 | NOTTINGHAM TRENT UNIVERSITY | BURTON STREET | NOTTINGHAM | FC | 00000 | NA | ENGLAND | NA |
| G30954 | BOND UNIVERSITY | C/O ACADEMIC SERVICES | GOLD COAST | FC | 00000 | QUEENSLAND | AUSTRALIA | 4229 |
| G30959 | ESSEC BUSINESS SCHOOL | 3, AVENUE BERNARD-HIRSCH - CS 50105 | CERGY-PONTOISE CEDEX | FC | 00000 | NA | FRANCE | F-95021 |
| G30961 | LA TROBE UNIVERSITY | BUNDOORA CAMPUS | MELBOURNE | FC | 00000 | VICTORIA | AUSTRALIA | 3083 |
| G31000 | UNIVERSITY OF ADELAIDE (THE) | ** | ADELAIDE | FC | 00000 | NA | AUSTRALIA | NA |
| G31025 | AMERICAN UNIVERSITY OF ROME | VIA PIETRO ROSELLI 4 | ROME | FC | 00000 | NA | ITALY | NA |
| G31028 | ROBERT GORDON UNIVERSITY | GARTHDEE HOUSE | ABERDEEN | FC | 00000 | NA | SCOTLAND | AB10 7QB |
| G31048 | GRIFFITH UNIVERSITY | GOLD COAST CAMPUS | QUEENSLAND 4211 | FC | 00000 | NA | AUSTRALIA | NA |
| G31070 | SOUTHWEST CLG OF NATUROPATHIC MED | 2140 E. BROADWAY ROAD | TEMPE | AZ | 85282 | NA | NA | NA |
| G31108 | BAKKE GRADUATE UNIVERSITY | 8515 GREENVILLE AVENUE | DALLAS | TX | 75243 | NA | NA | NA |
| G31268 | PACIFICA GRADUATE INSTITUTE | 249 LAMBERT ROAD | CARPINTERIA | CA | 93013 | NA | NA | NA |
| G31504 | UNIVERSITY OF TECHNOLOGY SYDNEY | INTERNATIONAL PROGRAMS OFFICE | SYDNEY | FC | 00000 | NA | AUSTRALIA | NSW 2007 |
| G31713 | UNIVERSITY OF ST. AUGUSTINE FOR HEALTH S | 1 UNIVERSITY BLVD | ST. AUGUSTINE | FL | 32084 | NA | NA | NA |
| G31733 | ATLANTA'S JOHN MARSHALL LAW SCHOOL | 1422 WEST PEACHTREE STREET, N.W. | ATLANTA | GA | 30309 | NA | NA | NA |
| G31773 | SAN JUAN BAUTISTA SCH OF MEDICINE | CARR.172, SALIDA #21 | CAGUAS | PR | 00726 | NA | NA | NA |
| G31913 | CUNY SCHOOL OF LAW '(THE)' | 2 COURT SQUARE | LONG ISLAND CITY | NY | 11101 | NA | NA | NA |
| G31943 | BOSTON GRAD SCH OF PSYCHOANALYSIS | 1581 BEACON STREET | BROOKLINE | MA | 02446 | NA | NA | NA |
| G32163 | UNIFICATION THEOLOGICAL SEMINARY | 4 W. 43RD STREET | NEW YORK CITY | NY | 10036 | NA | NA | NA |
| G32733 | CANADIAN COLLEGE OF NATUROPATHIC ME | 1255 SHEPPARD AVENUE EAST | TORONTO | CN | 00000 | ONTARIO | CANADA | M2K 1E2 |
| G32743 | KUNGLIGA TEKNISKA HOGSKOLAN, KTH | VALHALLAVAGEN 79 | STOCKHOLM | FC | 00000 | NA | SWEDEN | S-10044 |
| G32803 | SEATTLE INST OF ORIENTAL MEDICINE | 226 SOUTH ORCAS STREET | SEATTLE | WA | 98108 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| G32873 | LIVERPOOL INSTITUTE FOR PERFORMING ARTS | MOUNT STREET | LIVERPOOL | FC | 00000 | NA | ENGLAND | L1 9HF |
| G32883 | ACAD CHINESE CULTURE & HEALTH SCIS | 1600 BROADWAY | OAKLAND | CA | 94612 | NA | NA | NA |
| G32983 | ALBERTA UNIVERSITY OF THE ARTS | 1407 - 14TH AVENUE NW | CALGARY | CN | 00000 | ALBERTA | CANADA | T2N 4R3 |
| G33004 | FIRST FACULTY OF MEDICINE, CHARLES UNIV. | KATERINSKA 32 | PRAGUE 2 | FC | 00000 | NA | CZECH REPUBLIC | 121 08 |
| G33293 | JOHN CABOT UNIVERSITY | VIA DELLA LUNGARA 233 | ROME | FC | 00000 | NA | ITALY | 00165 |
| G33333 | MEDICAL UNIVERSITY OF LUBLIN | AL. RACLAWICKIE 1 | LUBLIN | FC | 00000 | NA | POLAND | 20-059 |
| G33343 | UNIVERSIDAD NORDESTANA | SECCION LOS ARROYOS | SAN FRANCISCO DE MACORI | FC | 00000 | NA | DOMINICAN REPUBLIC | NA |
| G33354 | BURMAN UNIVERSITY | 6730 UNIVERSITY DRIVE | LACOMBE | CN | 00000 | ALBERTA | CANADA | T4L 2E5 |
| G33393 | ST. STEPHENS UNIVERSITY | 8 MAIN STREET | ST. STEPHEN | CN | 00000 | NEW BRUNSWICK | CANADA | E3L 3E2 |
| G33423 | GLASGOW CALEDONIAN UNIVERSITY | 70 COWCADDEN ROAD | GLASGOW | FC | 00000 | NA | SCOTLAND | NA |
| G33485 | REDEEMER UNIVERSITY COLLEGE | 777 GARNER ROAD EAST | ANCASTER | CN | 00000 | NA | CANADA | L9K 1J4 |
| G33494 | QUEEN MARGARET UNIVERSITY, EDINBURGH | QUEEN MARGARET UNIVERSITY DRIVE | EDINBURGH | FC | 00000 | NA | SCOTLAND | EH21 6UU |
| G33503 | BOURNEMOUTH UNIVERSITY | TALBOT CAMPUS | POOLE | FC | 00000 | NA | ENGLAND | NA |
| G33523 | LONDON SOUTH BANK UNIVERSITY | 103 BOROUGH ROAD | LONDON | FC | 00000 | NA | ENGLAND | SEL 0AA |
| G33533 | ACADEMY OF VOCAL ARTS | 1920 SPRUCE STREET | PHILADELPHIA | PA | 19103 | NA | NA | NA |
| G33554 | RICHMONT GRADUATE UNIVERSITY | 1815 MCCALLIE AVENUE | CHATTANOOGA | TN | 37404 | NA | NA | NA |
| G33743 | FLORIDA COASTAL SCHOOL OF LAW | 8787 BAYPINE ROAD | JACKSONVILLE | FL | 32256 | NA | NA | NA |
| G33773 | CARDIFF METROPOLITAN UNIVERSITY | LLANDAFF | CARDIFF | FC | 00000 | NA | WALES | CF5 2YB |
| G34184 | NAPIER UNIVERSITY | CRAIGHLOCKHART CAMPUS | EDINBURGH | FC | 00000 | NA | SCOTLAND | NA |
| G34194 | NORTHEASTERN SEMINARY | 2265 WESTSIDE DRIVE | ROCHESTER | NY | 14624 | NA | NA | NA |
| G34203 | HOLLAND COLLEGE | CHARLOTTETOWN CENTER | CHARLOTTETOWN | CN | 00000 | NA | CANADA | NA |
| G34296 | ATLANTIC INST OF ORIENTAL MEDICINE | 1057 SE 17TH ST | FORT LAUDERDALE | FL | 33316 | NA | NA | NA |
| G34297 | EAST WEST COLLG OF NATURAL MEDICINE | 513 SOUTH ORANGE AVENUE | SARASOTA | FL | 34236 | NA | NA | NA |
| G34353 | ANGLIA RUSKIN UNIVERSITY | EAST ROAD | CAMBRIDGE | FC | 00000 | CAMBRIDGESHIRE | ENGLAND | CB1 1PT |
| G34423 | AMERICAN UNIVERSITY IN BULGARIA | 1 GEORGI IZMIRLIEV SQUARE | BLAGOEVGRAD | FC | 00000 | NA | BULGARIA | 2700 |
| G34433 | NEW YORK COLLEGE OF TRADITIONAL CHINESE | 200 OLD COUNTRY ROAD | MINEOLA | NY | 11501 | NA | NA | NA |
| G34603 | KATHOLISCHE HOCHSCHULE ITI | SCHLOSSGASSE 21 | TRUMAU | FC | 00000 | NA | AUSTRIA | 2521 |
| G34664 | SEATTLE SCHOOL OF THEOLOGY AND PSYCHOLOG | 2501 ELLIOTT AVENUE | SEATTLE | WA | 98121 | NA | NA | NA |
| G34733 | UNIVERSITY OF THE ARTS LONDON | 272 HIGH HOLBORN | LONDON | FC | 00000 | NA | ENGLAND | WC1V 7EY |
| G34783 | ROYAL WELSH COLLEGE OF MUSIC AND DRAMA | CASTLE GROUNDS, CATHAYS PARK | CARDIFF | FC | 00000 | NA | WALES | CF10 3ER |
| G34784 | PHOENIX SEMINARY | 7901 EAST SHEA BOULEVARD | SCOTTSDALE | AZ | 85260 | NA | NA | NA |
| G34923 | UNIVERSITY OF OXFORD - GREEN TEMPLETON C | WOODSTOCK ROAD | OXFORD | FC | 00000 | OXFORDSHIRE | ENGLAND | OX2 6HG |
| G34924 | UNIV OF CAMBRIDGE-ST CATHERINE'S CG | TRUMPINGTON STREET | CAMBRIDGE | FC | 00000 | NA | ENGLAND | CB2 1RL |
| G34944 | UNIV OF CAMBRIDGE-SELWYN COLLEGE | ** | CAMBRIDGE | FC | 00000 | NA | ENGLAND | CB3 9DQ |
| G34945 | UNIVERSITY OF OXFORD - ST BENET'S HALL | 38 ST. GILES | OXFORD | FC | 00000 | NA | ENGLAND | OX1 3LN |
| G34946 | UNIV OF OXFORD-HARRIS MANCHESTER | MANSFIELD ROAD | OXFORD | FC | 00000 | NA | ENGLAND | OX1 3TD |
| G35014 | LEEDS BECKETT UNIVERSITY | THE ROSE BOWL | LEEDS | FC | 00000 | WEST YORKSHIRE | ENGLAND | LS1 3HB |
| G35073 | UNIVERSITY OF SUNDERLAND | EDINBURGH BUILDING | SUNDERLAND | FC | 00000 | UNITED KINGDOM | ENGLAND | SR1 3SD |
| G35103 | ERIKSON INSTITUTE | 451 NORTH LASALLE STREET | CHICAGO | IL | 60654 | NA | NA | NA |
| G35153 | UNIVERSITY OF CENTRAL LANCASHIRE | PRESTON | LANCASHIRE | FC | 00000 | NA | ENGLAND | PR1 2HE |
| G35173 | UNIVERSITY OF BRIGHTON | MITHRAS HOULSE LEWES ROAD | BRIGHTON | FC | 00000 | EAST SUSSEX | ENGLAND | BN2 4AT |
| G35183 | EUROPEAN GRADUATE SCHOOL (EGS) | SEEWJINENSTRASSE 6 | VISP | FC | 00000 | NA | SWITZERLAND | 3930 |
| G35333 | BATH SPA UNIVERSITY | NEWTON PARK | BATH | FC | 00000 | NA | ENGLAND | BA2 9BN |
| G35473 | UNIVERSITY OF SOUTH WALES | LLANTWIT ROAD, TREFOREST | PONTYPRIDD | FC | 00000 | SOUTH WALES | WALES | CF37 1DL |
| G35593 | APPALACHIAN SCHOOL OF LAW | 1169 EDGEWATER DRIVE | GRUNDY | VA | 24614 | NA | NA | NA |
| G35803 | LIVERPOOL JOHN MOORES UNIVERSITY | EGERTON CT, RODNEY ST. | LIVERPOOL | FC | 00000 | MERSEYSIDE | ENGLAND | L3 5U2 |
| G35894 | ARTS UNIVERSITY BOURNEMOUTH | WALLISDOWN | POOLE | FC | 00000 | DORSET | ENGLAND | BH12 5HH |
| G35924 | IRELL & MANELLA GRADUATE SCHOOL OF BIOLO | 1500 EAST DUARTE ROAD | DUARTE | CA | 91010 | NA | NA | NA |
| G35943 | GRENOBLE ECOLE DE MANAGEMENT | 12 RUE PIERRE SÉMARD | GRENOBLE | FC | 00000 | NA | FRANCE | 38000 |
| G35973 | JAGIELLONIAN UNIVERSITY | GOLEBIA 24 | KRAKOW | FC | 00000 | MALOPOLSKA | POLAND | 31 007 |
| G36133 | UNIV OF NORTHERN BRITISH COLUMBIA | 3333 UNIVERSITY WAY | PRINCE GEORGE | CN | 00000 | BRITISH COLUMBIA | CANADA | V2N 4Z9 |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| G36175 | PHOENIX INSTITUTE OF HERBAL MEDICINE & A | 301 E. BETHANY HOME ROAD | PHOENIX | AZ | 85012 | NA | NA | NA |
| G36193 | UNIVERSITY OF GREENWICH | 30 PARK ROW | LONDON | FC | 00000 | NA | ENGLAND | SE10 9LS |
| G36534 | UNIVERSIDAD DE IBEROAMERICA - UNIBE | 200 M. ESTE ICE DE TIBAS, SAN JOSE | SAN JOSE | FC | 00000 | SAN JOSE | COSTA RICA | 11870-10 |
| G36633 | HOOD THEOLOGICAL SEMINARY | 1810 LUTHERAN SYNOD DRIVE | SALISBURY | NC | 28144 | NA | NA | NA |
| G36743 | ABERTAY UNIVERSITY | KYDD BUILDING | DUNDEE | FC | 00000 | NA | SCOTLAND | DD1 1HG |
| G36843 | NORTHSHORE UNIVERSITY HEALTHSYSTEM SCHOO | 2650 RIDGE AVENUE | EVANSTON | IL | 60201 | NA | NA | NA |
| G36844 | UNIVERSITY OF LINCOLN | BRAYFORD POOL | LINCOLN | FC | 00000 | LINCOLNSHIRE | ENGLAND | LN6 7TS |
| G36845 | MEDICAL UNIVERSITY OF GDANSK | 3A M. SKLODOWSKIEJ-CURIE STREET | GDANSK | FC | 00000 | NA | POLAND | 80-210 |
| G36863 | COLORADO SCHOOL OF TRADITIONAL CHINESE M | 1441 YORK STREET | DENVER | CO | 80206 | NA | NA | NA |
| G36914 | AVE MARIA SCHOOL OF LAW | 1025 COMMONS CIRCLE | NAPLES | FL | 34119 | NA | NA | NA |
| G36943 | UNIVERSITY OF CHICHESTER | BISHOP OTTER CAMPUS | CHICHESTER | FC | 00000 | WEST SUSSEX | ENGLAND | PO19 6PE |
| G37093 | EDWARD VIA VIRGINIA CLG OSTEOPATHIC MED | 2265 KRAFT DRIVE | BLACKSBURG | VA | 24060 | NA | NA | NA |
| G37473 | BEXLEY SEABURY SEMINARY FEDERATION | 1407 EAST 60TH STREET | CHICAGO | IL | 60637 | NA | NA | NA |
| G37703 | NAZARENE THEOLOGICAL COLLEGE | DENE ROAD, DIDSBURY | MANCHESTER | FC | 00000 | NA | ENGLAND | M2O 2GU |
| G37803 | SABA UNIVERSITY SCHOOL OF MEDICINE | ROUND HILL CAMPUS | THE BOTTOM | FC | 00000 | NA | SABA | NA |
| G37813 | PITC INSTITUTE | 827 GLENSIDE AVE | WYNCOTE | PA | 19095 | NA | NA | NA |
| G38073 | ROSE BRUFORD COLLEGE OF THEATRE AND PERF | LAMORBEY PARK | SIDCUP | FC | 00000 | KENT | ENGLAND | DA15 9DF |
| G38164 | AMERICAN GRADUATE SCHOOL IN PARIS | 101 BOULEVARD RASPAIL | PARIS | FC | 00000 | NA | FRANCE | 75006 |
| G38183 | HHL LEIPZIG GRADUATE SCHOOL OF MANAGEMEN | JAHNALLEE 59 | LEIPZIG | FC | 00000 | NA | GERMANY | D-04109 |
| G38243 | ROYAL VETERINARY COLLEGE (THE), UNIVERSI | ROYAL COLLEGE STREET | LONDON | FC | 00000 | NA | ENGLAND | NW1 0TU |
| G38293 | INTERNATIONAL CHRISTIAN COLLEGE | 110 ST JAMES ROAD | GLASGOW | FC | 00000 | UK | SCOTLAND | G4 OPS |
| G38403 | OMEGA GRADUATE SCHOOL | 500 OXFORD DRIVE | DAYTON | TN | 37321 | NA | NA | NA |
| G38463 | PACIFIC LIFE BIBLE COLLEGE | 15100 66A AVENUE | SURREY | CN | 00000 | BRITISH COLUMBIA | CANADA | V3S 2A5 |
| G38473 | CRANDALL UNIVERSITY | 333 GORGE ROAD | MONCTON | CN | 00000 | NEW BRUNSWICK | CANADA | E1C 9L7 |
| G38533 | KECK GRADUATE INSTITUTE OF APPLIED LIFE | 535 WATSON DRIVE | CLAREMONT | CA | 91711 | NA | NA | NA |
| G38594 | FALMOUTH UNIVERSITY | WOODLANE | FALMOUTH | FC | 00000 | CORNWALL | ENGLAND | TR11 4RH |
| G38724 | DIVINE MERCY UNIVERSITY | 45154 UNDERWOOD LANE | STERLING | VA | 20166 | NA | NA | NA |
| G38883 | DRAGON RISES COLLEGE OF ORIENTAL MEDICIN | 1000 NORTHEAST 16TH AVENUE | GAINESVILLE | FL | 32601 | NA | NA | NA |
| G38974 | INTERNATIONAL SPACE UNIVERSITY | PARC D'INNOVATION | ILLKIRCH-GRAFFENSTADEN | FC | 00000 | NA | FRANCE | 67400 |
| G39003 | MEDICAL UNIVERSITY OF THE AMERICAS | POTWORKS ESTATE | NEVIS | FC | 00000 | NEVIS | ST. KITTS-NEVIS | NA |
| G39493 | WON INSTITUTE OF GRADUATE STUDIES | 137 SOUTH EASTON ROAD | GLENSIDE | PA | 19038 | NA | NA | NA |
| G39743 | ST. GEORGE'S UNIVERSITY, SCHOOL OF VETER | UNIVERSITY CENTRE | ST.GEORGE'S | FC | 00000 | NA | GRENADA | NA |
| G40024 | ECUMENICAL THEOLOGICAL SEMINARY | 2930 WOODWARD AVENUE | DETROIT | MI | 48201 | NA | NA | NA |
| G40214 | AMERICAN COLLEGE, DUBLIN LIMITED (THE) | 1 MERRION SQUARE | DUBLIN 2 | FC | 00000 | NA | IRELAND | NA |
| G40323 | YORK ST JOHN UNIVERSITY | LORD MAYOR'S WALK | YORK | FC | 00000 | NA | ENGLAND | Y031 7EX |
| G40703 | RAPHAEL RECANATI INTERNATIONAL SCHOOL, T | KANFEI NESHARIM STREET | HERZLIYA | FC | 00000 | NA | ISRAEL | 46150 |
| G40753 | QUEST UNIVERSITY CANADA | 3200 UNIVERSITY BLVD | SQUAMISH | CN | 00000 | BRITISH COLUMBIA | CANADA | V8B 0N8 |
| G40763 | NEWCASTLE COLLEGE | RYE HILL CAMPUS | NEWCASTLE UPON TYNE | FC | 00000 | NA | ENGLAND | NE4 7SA |
| G40854 | NEW ZEALAND COLLEGE OF CHIROPRACTIC | 6 HARRISON ROAD | MT WELLINGTON | FC | 00000 | AUCKLAND | NEW ZEALAND | 1050 |
| G40963 | CHARLESTON SCHOOL OF LAW | 81 MARY STREET | CHARLESTON | SC | 29402 | NA | NA | NA |
| G41004 | TAFT UNIVERSITY SYSTEM (THE) | 3333 SOUTH WADSWORTH BLVD | LAKEWOOD | CO | 80227 | NA | NA | NA |
| G41133 | LEBANESE AMERICAN UNIVERSITY | MME CURIE STREET | BEIRUT | FC | 00000 | NA | LEBANON | 1102-280 |
| G41144 | INSTITUTE OF WORLD POLITICS (THE) | 1521 16TH STREET, NW | WASHINGTON | DC | 20036 | NA | NA | NA |
| G41159 | LIVERPOOL HOPE UNIVERSITY | HOPE PARK | LIVERPOOL | FC | 00000 | NA | ENGLAND | L16 9JD |
| G41163 | EDHEC BUSINESS SCHOOL | 24 AVENUE GUSTAVE DELORY | ROUBAIX CEDEX 1 | FC | 00000 | NA | FRANCE | 59057 |
| G41180 | BYZANTINE CATHOLIC SEMINARY OF SAINTS CY | 3605 PERRYSVILLE AVENUE | PITTSBURGH | PA | 15214 | NA | NA | NA |
| G41212 | INSTITUTE OF TAOIST EDUCATION AND ACUPUN | 325 WEST SOUTH BOULDER ROAD | LOUISVILLE | CO | 80027 | NA | NA | NA |
| G41231 | ATLANTIC SCHOOL OF THEOLOGY | 660 FRANKLYN STREET | HALIFAX | CN | 00000 | NOVA SCOTIA | CANADA | B3H 3B5 |
| G41286 | UNIVERSITY OF WORCESTER | HENWICK GROVE | WORCESTER | FC | 00000 | WORCESTERSHIRE | ENGLAND | WR2 6AJ |
| G41287 | HERTIE SCHOOL | QUARTIER 110 | BERLIN | FC | 00000 | BERLIN | GERMANY | 10117 |
| G41305 | PACIFIC NORTHWEST UNIV OF HEALTH SCIENCE | 111 UNIVERSITY PARKWAY | YAKIMA | WA | 98901 | NA | NA | NA |
| G41314 | ARIZONA SUMMIT LAW SCHOOL | ONE NORTH CENTRAL AVENUE | PHOENIX | AZ | 85004 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| G41342 | LONDON CONTEMPORARY DANCE SCHOOL | THE PLACE | LONDON | FC | 00000 | NA | ENGLAND | WC1H 9PY |
| G41391 | UNIVERSITA DEGLI STUDI DI SCIENZE GASTRO | PIAZZA VITTORIO EMANUELE, 9 | FR. POLLENZO - BRA | FC | 00000 | CUNEO | ITALY | 12060 |
| G41399 | FUTURE GENERATIONS GRADUATE SCHOOL | 400 ROAD LESS TRAVELED | FRANKLIN | WV | 26807 | NA | NA | NA |
| G41427 | PONTIFICAL JOHN PAUL II INSTITUTE FOR ST | 620 MICHIGAN AVENUE, NE | WASHINGTON | DC | 20064 | NA | NA | NA |
| G41437 | ST MARY'S UNIVERSITY COLLEGE TWICKENHAM | WALDEGRAVE ROAD | TWICKENHAM LONDON | FC | 00000 | MIDDLESEX | ENGLAND | TW1 4SX |
| G41461 | URSHAN GRADUATE SCHOOL OF THEOLOGY | 704 HOWDERSHELL ROAD | FLORISSANT | MO | 63031 | NA | NA | NA |
| G41464 | DAOIST TRADITIONS COLLEGE OF CHINESE MED | 382 MONTFORD AVENUE | ASHEVILLE | NC | 28801 | NA | NA | NA |
| G41555 | ACADEMY FOR JEWISH RELIGION, CALIFORNIA | P O BOX 351297 | LOS ANGELES | CA | 90035 | NA | NA | NA |
| G41567 | AMBROSE UNIVERSITY | 150 AMBROSE CIRCLE, SW | CALGARY | CN | 00000 | ALBERTA | CANADA | T3H0L5 |
| G41612 | PRESIDIO GRADUATE SCHOOL - METRO CAMPUS | 220 SECOND AVENUE SOUTH | SEATTLE | WA | 98104 | NA | NA | NA |
| G41652 | MAUNA LOA HELICOPTERS | 73-310 U'U STREET | KAILUA KONA | HI | 96740 | NA | NA | NA |
| G41672 | GEISINGER COMMONWEALTH SCHOOL OF MEDICIN | 525 PINE STREET | SCRANTON | PA | 18509 | NA | NA | NA |
| G41694 | NORTHERN VIRGINIA SCHOOL OF THERAPEUTIC | 6402 ARLINGTON BOULEVARD | FALLS CHURCH | VA | 22042 | NA | NA | NA |
| G41765 | ESMT EUROPEAN SCHOOL OF MANAGEMENT AND T | SCHLOSSPLATZ 1 | BERLIN | FC | 00000 | BERLIN | GERMANY | 10178 |
| G41798 | SOTHEBY'S INSTITUTE OF ART - NY | 570 LEXINGTON AVENUE, 6TH FLOOR | NEW YORK | NY | 10022 | NA | NA | NA |
| G41806 | APPALACHIAN COLLEGE OF PHARMACY | 1060 DRAGON ROAD | OAKWOOD | VA | 24631 | NA | NA | NA |
| G41837 | HEALING ARTS INSTITUTE | 4007 AUTOMATION WAY | FORT COLLINS | CO | 80525 | NA | NA | NA |
| G41839 | CETYS UNIVERSIDAD | CLZ. CETYS S/N, COL. RIVERA | MEXICALI | MX | 00000 | MEXICALI | MEXICO | 21259 |
| G41888 | INSTITUTE FOR DOCTORAL STUDIES IN THE VI | 795 CONGRESS STREET | PORTLAND | ME | 04102 | NA | NA | NA |
| G41932 | ROCKY MOUNTAIN UNIVERSITY OF HEALTH PROF | 122 EAST 1700 SOUTH | PROVO | UT | 84606 | NA | NA | NA |
| G41976 | FLORIDA INSTITUTE OF RECORDING, SOUND AN | 423 S. KELLER RD. | ORLANDO | FL | 32810 | NA | NA | NA |
| G42065 | MYCOMPUTERCAREER.COM | 5511 CAPITAL CENTER DRIVE | RALEIGH | NC | 27606 | NA | NA | NA |
| G42129 | UNIVERSITY COLLEGE BIRMINGHAM | SUMMER ROW | BIRMINGHAM | FC | 00000 | WEST MIDLANDS | ENGLAND | B31JB |
| G42174 | HIGH TECH HIGH GRADUATE SCHOOL OF EDUCAT | 2861 WOMBLE ROAD | SAN DIEGO | CA | 92106 | NA | NA | NA |
| G42235 | LYNNES WELDING TRAINING | 2717 3RD AVENUE NORTH | FARGO | ND | 58102 | NA | NA | NA |
| G42238 | ELECTRICAL AND HVAC/R TRAINING CENTER | 65 ELM STREET | COPIAGUE | NY | 11726 | NA | NA | NA |
| G42291 | ADVANTAGE CAREER INSTITUTE | 2 MERIDIAN ROAD | EATONTOWN | NJ | 07724 | NA | NA | NA |
| G42374 | WRIGHT GRADUATE UNIVERSITY FOR THE REALI | N7698 COUNTY HIGHWAY H | ELKHORN | WI | 53121 | NA | NA | NA |
| G42404 | ANA G. MÉNDEZ UNIVERSITY | 5575 SOUTH SEMORAN BOULEVARD | ORLANDO | FL | 32822 | NA | NA | NA |
| G42509 | INTER AMERICAN UNIVERSITY-SCHOOL OF LAW | 170 FEDERICO COSTA ST. | HATO REY | PR | 00936 | NA | NA | NA |
| G42510 | INTER AMERICAN UNIVERSITY-OPTOMETRY | 500 CARR DR. JOHN W. HARRIS | BAYAMÓN | PR | 00957 | NA | NA | NA |
| G42538 | CHICAGO PROFESSIONAL CENTER | 16 PIPER LANE, SUITE 127 | PROSPECT HEIGHTS | IL | 60070 | NA | NA | NA |
| G42711 | MERIDIAN UNIVERSITY | 47 SIXTH STREET | PETALUMA | CA | 94952 | NA | NA | NA |
| G42813 | REISS-DAVIS GRADUATE SCHOOL (THE) | 3200 MOTOR AVENUE | LOS ANGELES | CA | 90034 | NA | NA | NA |
| G42908 | CALIFORNIA UNIVERSITY OF SCIENCE AND MED | 217 EAST CLUB CENTER DRIVE | SAN BERNARDINO | CA | 92408 | NA | NA | NA |
| 001002 | ALABAMA AGRCLTL & MECHL UNIV | 4900 MERIDAN STREET | NORMAL | AL | 35762 | NA | NA | NA |
| 001003 | FAULKNER UNIVERSITY | 5345 ATLANTA HIGHWAY | MONTGOMERY | AL | 36109 | NA | NA | NA |
| 001004 | UNIVERSITY OF MONTEVALLO | PALMER CIRCLE | MONTEVALLO | AL | 35115 | NA | NA | NA |
| 001005 | ALABAMA STATE UNIVERSITY | 915 SOUTH JACKSON STREET | MONTGOMERY | AL | 36101 | NA | NA | NA |
| 001007 | CENTRAL ALABAMA COMMUNITY COLLEGE | PO BOX 699 | ALEXANDER CITY | AL | 35011 | NA | NA | NA |
| 001008 | ATHENS STATE UNIVERSITY | 300 NORTH BEATY STREET | ATHENS | AL | 35611 | NA | NA | NA |
| 001009 | AUBURN UNIVERSITY | 203 MARY MARTIN HALL | AUBURN | AL | 36849 | NA | NA | NA |
| 001012 | BIRMINGHAM SOUTHERN COLLEGE | 900 ARKADELPHIA ROAD | BIRMINGHAM | AL | 35254 | NA | NA | NA |
| 001013 | CALHOUN COMMUNITY COLLEGE | POST OFFICE BOX 2216 | DECATUR | AL | 35609 | NA | NA | NA |
| 001015 | ENTERPRISE STATE COMMUNITY COLLEGE | POST OFFICE BOX 1300 | ENTERPRISE | AL | 36331 | NA | NA | NA |
| 001016 | UNIVERSITY OF NORTH ALABAMA | ONE HARRISON PLAZA | FLORENCE | AL | 35632 | NA | NA | NA |
| 001017 | GADSDEN STATE COMMUNITY COLLEGE | 1001 GEORGE WALLACE DR | GADSDEN | AL | 35903 | NA | NA | NA |
| 001018 | GEORGE C WALLACE COMMUNITY COLLEGE | 1141 WALLACE DRIVE | DOTHAN | AL | 36303 | NA | NA | NA |
| 001019 | HUNTINGDON COLLEGE | 1500 EAST FAIRVIEW AVE | MONTGOMERY | AL | 36106 | NA | NA | NA |
| 001020 | JACKSONVILLE STATE UNIVERSITY | 700 PELHAM RD NORTH FINCL.AID | JACKSONVILLE | AL | 36265 | NA | NA | NA |
| 001022 | JEFFERSON STATE COMMUNITY COLLEGE | 2601 CARSON ROAD | BIRMINGHAM | AL | 35215 | NA | NA | NA |
| 001024 | UNIVERSITY OF WEST ALABAMA | 205 N WASHINGTON | LIVINGSTON | AL | 35470 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 001026 | MARION MILITARY INSTITUTE | WASHINGTON STREET | MARION | AL | 36756 | NA | NA | NA |
| 001028 | MILES COLLEGE | 5500 MYRON MASSEY BOULEVARD | FAIRFIELD | AL | 35064 | NA | NA | NA |
| 001029 | UNIVERSITY OF MOBILE | 5735 COLLEGE PARKWAY | MOBILE | AL | 36613 | NA | NA | NA |
| 001030 | BISHOP STATE COMMUNITY COLLEGE | 351 NO BROAD STREET | MOBILE | AL | 36603 | NA | NA | NA |
| 001031 | NORTHEAST ALABAMA STATE CMNTY COLG | P.O. BOX 159 - HWY 35 WEST | RAINSVILLE | AL | 35986 | NA | NA | NA |
| 001033 | OAKWOOD UNIVERSITY | 7000 ADVENTIST BLVD NW | HUNTSVILLE | AL | 35896 | NA | NA | NA |
| 001036 | SAMFORD UNIVERSITY | 800 LAKESHORE DRIVE | BIRMINGHAM | AL | 35229 | NA | NA | NA |
| 001038 | SNEAD STATE COMMUNITY COLLEGE | 220 NORTH WALNUT STREET | BOAZ | AL | 35957 | NA | NA | NA |
| 001040 | SOUTHERN UNION STATE COMMUNITY CLG | 750 ROBERTS ST PO BOX 1000 | WADLEY | AL | 36276 | NA | NA | NA |
| 001041 | SPRING HILL COLLEGE | 4000 DAUPHIN STREET | MOBILE | AL | 36608 | NA | NA | NA |
| 001044 | STILLMAN COLLEGE | PO DRAWER 1430 | TUSCALOOSA | AL | 35403 | NA | NA | NA |
| 001046 | TALLADEGA COLLEGE | 627 WEST BATTLE STREET | TALLADEGA | AL | 35160 | NA | NA | NA |
| 001047 | TROY UNIVERSITY | UNIVERSITY AVENUE | TROY | AL | 36082 | NA | NA | NA |
| 001050 | TUSKEGEE UNIVERSITY | 308 KRESGE CENTER | TUSKEGEE | AL | 36088 | NA | NA | NA |
| 001051 | UNIVERSITY OF ALABAMA (THE) | 801 UNIVERSITY BOULEVARD | TUSCALOOSA | AL | 35487 | NA | NA | NA |
| 001052 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | 1530 3RD AVE SO HUC 317C | BIRMINGHAM | AL | 35294 | NA | NA | NA |
| 001055 | UNIVERSITY OF ALABAMA IN HUNTSVILLE | OFF FINANCIAL AID - UC 212 | HUNTSVILLE | AL | 35899 | NA | NA | NA |
| 001057 | UNIVERSITY OF SOUTH ALABAMA | 270 ADMINISTRATION BUILDING | MOBILE | AL | 36688 | NA | NA | NA |
| 001059 | LAWSON STATE COMMUNITY COLLEGE | 3060 WILSON ROAD S.W. | BIRMINGHAM | AL | 35221 | NA | NA | NA |
| 001060 | COASTAL ALABAMA COMMUNITY COLLEGE | 1900 HIGHWAY 31 SOUTH | BAY MINETTE | AL | 36507 | NA | NA | NA |
| 001061 | ALASKA PACIFIC UNIVERSITY | 4101 UNIVERSITY DRIVE | ANCHORAGE | AK | 99508 | NA | NA | NA |
| 001063 | UNIVERSITY OF ALASKA FAIRBANKS | 3RD FLOOR SIGNER'S HALL | FAIRBANKS | AK | 99775 | NA | NA | NA |
| 001065 | UNIVERSITY OF ALASKA SOUTHEAST | 11066 AUKE LAKE WAY | JUNEAU | AK | 99801 | NA | NA | NA |
| 001071 | ARIZONA WESTERN COLLEGE | 9500 S AVE 8E | YUMA | AZ | 85366 | NA | NA | NA |
| 001072 | COCHISE COLLEGE | 901 NORTH COLOMBO | SIERRA VISTA | AZ | 85635 | NA | NA | NA |
| 001073 | EASTERN ARIZONA COLLEGE | 3714 W. CHURCH STREET | THATCHER | AZ | 85552 | NA | NA | NA |
| 001074 | GRAND CANYON UNIVERSITY | 3300 WEST CAMELBACK ROAD | PHOENIX | AZ | 85017 | NA | NA | NA |
| 001076 | GLENDALE COMMUNITY COLLEGE | 6000 W. OLIVE AVE | GLENDALE | AZ | 85302 | NA | NA | NA |
| 001077 | MESA COMMUNITY COLLEGE | 1833 W. SOUTHERN AVE | MESA | AZ | 85202 | NA | NA | NA |
| 001078 | PHOENIX COLLEGE | 1202 W. THOMAS RD | PHOENIX | AZ | 85013 | NA | NA | NA |
| 001079 | YAVAPAI COLLEGE | 1100 E SHELDON STREET | PRESCOTT | AZ | 86301 | NA | NA | NA |
| 001081 | ARIZONA STATE UNIV (ALL CAMPUSES) | STUDENT FINANCIAL ASSISTANCE | TEMPE | AZ | 85287 | NA | NA | NA |
| 001082 | NORTHERN ARIZONA UNIVERSITY | POST OFFICE BOX 4108 | FLAGSTAFF | AZ | 86011 | NA | NA | NA |
| 001083 | UNIVERSITY OF ARIZONA | PO BOX 210066 | TUCSON | AZ | 85721 | NA | NA | NA |
| 001085 | UNIV ARKANSAS MONTICELLO | PO BOX 3470 | MONTICELLO | AR | 71656 | NA | NA | NA |
| 001086 | UNIV OF ARKANSAS AT PINE BLUFF | FINANCIAL AID  BOX 4985 | PINE BLUFF | AR | 71601 | NA | NA | NA |
| 001087 | ARKANSAS BAPTIST COLLEGE | 1600 DR MARTIN L KING DR | LITTLE ROCK | AR | 72202 | NA | NA | NA |
| 001088 | LYON COLLEGE | 2300 HIGHLAND ROAD | BATESVILLE | AR | 72501 | NA | NA | NA |
| 001089 | ARKANSAS TECH UNIVERSITY | HIGHWAY 7 NORTH | RUSSELLVILLE | AR | 72801 | NA | NA | NA |
| 001090 | ARKANSAS STATE UNIVERSITY | 2105 AGGIE ROAD | JONESBORO | AR | 72401 | NA | NA | NA |
| 001091 | ARKANSAS STATE UNIVERSITY - BEEBE | 1000 IOWA STREET | BEEBE | AR | 72012 | NA | NA | NA |
| 001092 | UNIVERSITY OF CENTRAL ARKANSAS | 201 DONAGHEY AV BERNARD HL-202 | CONWAY | AR | 72035 | NA | NA | NA |
| 001093 | CENTRAL BAPTIST COLLEGE | 1501 COLLEGE AVENUE | CONWAY | AR | 72034 | NA | NA | NA |
| 001094 | UNIVERSITY OF THE OZARKS | 415 COLLEGE AVENUE | CLARKSVILLE | AR | 72830 | NA | NA | NA |
| 001095 | CROWLEYS RIDGE COLLEGE | 100 COLLEGE DRIVE | PARAGOULD | AR | 72450 | NA | NA | NA |
| 001097 | HARDING UNIVERSITY | 900 EAST CENTER | SEARCY | AR | 72149 | NA | NA | NA |
| 001098 | HENDERSON STATE UNIVERSITY | 1100 HENDERSON STREET | ARKADELPHIA | AR | 71999 | NA | NA | NA |
| 001099 | HENDRIX COLLEGE | 1600 WASHINGTON AVE | CONWAY | AR | 72032 | NA | NA | NA |
| 001100 | JOHN BROWN UNIVERSITY | 2000 WEST UNIVERSITY STREET | SILOAM SPRINGS | AR | 72761 | NA | NA | NA |
| 001101 | UNIV ARKANSAS LITTLE ROCK | 2801 SOUTH UNIVERSITY AVE | LITTLE ROCK | AR | 72204 | NA | NA | NA |
| 001102 | OUACHITA BAPTIST UNIVERSITY | OBU BOX 3774 410 OUACHITA STREET | ARKADELPHIA | AR | 71998 | NA | NA | NA |
| 001103 | PHILANDER SMITH COLLEGE | 900 WEST DAISY GASTON BATES DRIVE | LITTLE ROCK | AR | 72202 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 001104 | PHILLIPS COUNTY COMMUNITY COLLEGE | POST OFFICE BOX 785 | HELENA | AR | 72342 | NA | NA | NA |
| 001105 | SHORTER COLLEGE | 604 LOCUST STREET | NORTH LITTLE ROCK | AR | 72114 | NA | NA | NA |
| 001106 | WILLIAMS BAPTIST UNIVERSITY | 60 W. FULLBRIGHT AVE | WALNUT RIDGE | AR | 72476 | NA | NA | NA |
| 001107 | SOUTHERN ARKANSAS UNIVERSITY | 100 EAST UNIV, PO BOX 9344 | MAGNOLIA | AR | 71754 | NA | NA | NA |
| 001108 | UNIV ARKANSAS FAYETTEVILLE | 425 ADMINISTRATION BLDG | FAYETTEVILLE | AR | 72701 | NA | NA | NA |
| 001109 | UNIVERSITY OF ARKANSAS FOR MEDICAL SCIEN | 4301 WEST MARKHAM STREET | LITTLE ROCK | AR | 72205 | NA | NA | NA |
| 001110 | UNIVERSITY OF ARKANSAS-FORT SMITH | 5210 GRAND AVE | FORT SMITH | AR | 72904 | NA | NA | NA |
| 001111 | ALLAN HANCOCK COLLEGE | 800 SO COLLEGE DRIVE | SANTA MARIA | CA | 93454 | NA | NA | NA |
| 001113 | ANTELOPE VALLEY COLLEGE | 3041 WEST AVE K | LANCASTER | CA | 93536 | NA | NA | NA |
| 001116 | ART CENTER COLLEGE OF DESIGN | 1700 LIDA STREET | PASADENA | CA | 91103 | NA | NA | NA |
| 001117 | AZUSA PACIFIC UNIVERSITY | 901 EAST ALOSTA AVENUE | AZUSA | CA | 91702 | NA | NA | NA |
| 001118 | BAKERSFIELD COLLEGE | 1801 PANORAMA DRIVE | BAKERSFIELD | CA | 93305 | NA | NA | NA |
| 001119 | BARSTOW COMMUNITY COLLEGE | 2700 BARSTOW ROAD | BARSTOW | CA | 92311 | NA | NA | NA |
| 001122 | BIOLA UNIVERSITY | 13800 BIOLA AVE | LA MIRADA | CA | 90639 | NA | NA | NA |
| 001124 | CABRILLO COLLEGE | 6500 SOQUEL DRIVE | APTOS | CA | 95003 | NA | NA | NA |
| 001125 | CALIFORNIA BAPTIST UNIVERSITY | 8432 MAGNOLIA AVE | RIVERSIDE | CA | 92504 | NA | NA | NA |
| 001127 | CALIFORNIA COLLEGE OF THE ARTS | 1111 EIGHTH STREET | SAN FRANCISCO | CA | 94107 | NA | NA | NA |
| 001131 | CALIFORNIA INSTITUTE OF TECHNOLOGY | 1201 E CALIFORNIA BLVD | PASADENA | CA | 91125 | NA | NA | NA |
| 001132 | CALIFORNIA INSTITUTE OF THE ARTS | 24700 MCBEAN PARKWAY | VALENCIA | CA | 91355 | NA | NA | NA |
| 001133 | CALIFORNIA LUTHERAN UNIVERSITY | 60 WEST OLSEN ROAD | THOUSAND OAKS | CA | 91360 | NA | NA | NA |
| 001134 | CALIFORNIA STATE UNIVERSITY MARITIME ACA | POST OFFICE BOX 1392 | VALLEJO | CA | 94590 | NA | NA | NA |
| 001137 | CALIF STATE UNIV-FULLERTON | 800 N STATE CLG BLVD FIN AID | FULLERTON | CA | 92831 | NA | NA | NA |
| 001138 | CALIFORNIA STATE UNIVERSITY, EAST BAY | 25800 CARLOS BEE BLVD | HAYWARD | CA | 94542 | NA | NA | NA |
| 001139 | CALIF STATE UNIV-LONG BEACH | 1250 BELLFLOWER BOULEVARD | LONG BEACH | CA | 90840 | NA | NA | NA |
| 001140 | CALIF STATE UNIV-LOS ANGELES | 5151 STATE UNIV DR | LOS ANGELES | CA | 90032 | NA | NA | NA |
| 001141 | CALIF STATE UNIV, DOMINGUEZ HILLS | 1000 E VICTORIA STREET | CARSON | CA | 90747 | NA | NA | NA |
| 001142 | CALIF STATE UNIV SAN BERNARDINO | 5500 UNIVERSITY PKWY | SAN BERNARDINO | CA | 92407 | NA | NA | NA |
| 001143 | CAL POLY STATE UNIVERSITY | FINANCIAL AID OFFICE | SAN LUIS OBISPO | CA | 93407 | NA | NA | NA |
| 001144 | CALIF STATE POLYTECHNIC UNIV POMONA | 3801 W TEMPLE AVE | POMONA | CA | 91768 | NA | NA | NA |
| 001146 | CALIF STATE UNIV - CHICO | 400 WEST FIRST STREET | CHICO | CA | 95929 | NA | NA | NA |
| 001147 | CALIF STATE UNIV - FRESNO | 5150 N MAPLE AVE MS JA64 | FRESNO | CA | 93740 | NA | NA | NA |
| 001149 | HUMBOLDT STATE UNIVERSITY | 1 HARPST ST | ARCATA | CA | 95521 | NA | NA | NA |
| 001150 | CALIF STATE UNIV-SACRAMENTO | 6000 J ST | SACRAMENTO | CA | 95819 | NA | NA | NA |
| 001151 | SAN DIEGO STATE UNIVERSITY | 5500 CAMPANILE DRIVE | SAN DIEGO | CA | 92182 | NA | NA | NA |
| 001153 | CALIF STATE UNIV-NORTHRIDGE | 18111 NORDHOFF ST | NORTHRIDGE | CA | 91330 | NA | NA | NA |
| 001154 | SAN FRANCISCO STATE UNIVERSITY | 1600 HOLLOWAY AVE | SAN FRANCISCO | CA | 94132 | NA | NA | NA |
| 001155 | SAN JOSE STATE UNIVERSITY | ONE WASHINGTON SQUARE | SAN JOSE | CA | 95192 | NA | NA | NA |
| 001156 | SONOMA STATE UNIVERSITY | 1801 E COTATI AVE | ROHNERT PARK | CA | 94928 | NA | NA | NA |
| 001157 | CALIF STATE UNIV-STANISLAUS | ONE UNIVERSITY CIRCLE | TURLOCK | CA | 95382 | NA | NA | NA |
| 001161 | CERRITOS COLLEGE | 11110 ALONDRA BLVD | NORWALK | CA | 90650 | NA | NA | NA |
| 001162 | CHABOT COLLEGE | 25555 HESPERIAN BOULEVARD | HAYWARD | CA | 94545 | NA | NA | NA |
| 001163 | CHAFFEY COMMUNITY COLLEGE | 5885 HAVEN AVENUE | RANCHO CUCAMONGA | CA | 91737 | NA | NA | NA |
| 001164 | CHAPMAN UNIVERSITY | ONE UNIVERSITY DRIVE | ORANGE | CA | 92866 | NA | NA | NA |
| 001166 | CITRUS COLLEGE | 1000 W FOOTHILL BLVD | GLENDORA | CA | 91741 | NA | NA | NA |
| 001170 | CLAREMONT MCKENNA COLLEGE | 890 COLUMBIA AVE | CLAREMONT | CA | 91711 | NA | NA | NA |
| 001171 | HARVEY MUDD COLLEGE | 301 PLATT BOULEVARD | CLAREMONT | CA | 91711 | NA | NA | NA |
| 001172 | PITZER COLLEGE | 1050 N. MILLS AVE | CLAREMONT | CA | 91711 | NA | NA | NA |
| 001173 | POMONA COLLEGE | 550 N COLLEGE AVE | CLAREMONT | CA | 91711 | NA | NA | NA |
| 001174 | SCRIPPS COLLEGE | 1030 COLUMBIA AVE | CLAREMONT | CA | 91711 | NA | NA | NA |
| 001176 | WEST HILLS COMMUNITY COLLEGE | 300 CHERRY LANE | COALINGA | CA | 93210 | NA | NA | NA |
| 001177 | UNIVERSITY OF SILICON VALLEY | 191 BAYPOINTE PARKWAY | SAN JOSE | CA | 95134 | NA | NA | NA |
| 001178 | COLLEGE OF MARIN | 835 COLLEGE AVENUE | KENTFIELD | CA | 94904 | NA | NA | NA |

# 2022-2023 Quarterly Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 001179 | NOTRE DAME DE NAMUR UNIVERSITY | 1500 RALSTON AVE | BELMONT | CA | 94002 | NA | NA | NA |
| 001181 | COLLEGE OF SAN MATEO | 1700 W HILLSDALE BLVD | SAN MATEO | CA | 94402 | NA | NA | NA |
| 001182 | COLLEGE OF THE DESERT | 43-500 MONTEREY AVENUE | PALM DESERT | CA | 92260 | NA | NA | NA |
| 001183 | HOLY NAMES UNIVERSITY | 3500 MOUNTAIN BLVD | OAKLAND | CA | 94619 | NA | NA | NA |
| 001185 | COLLEGE OF THE REDWOODS | 7351 TOMPKINS HILL ROAD | EUREKA | CA | 95501 | NA | NA | NA |
| 001186 | COLLEGE OF THE SEQUOIAS | 915 SOUTH MOONEY BLVD | VISALIA | CA | 93277 | NA | NA | NA |
| 001187 | COLLEGE OF THE SISKIYOUS | 800 COLLEGE AVE | WEED | CA | 96094 | NA | NA | NA |
| 001190 | CONTRA COSTA COLLEGE | 2600 MISSION BELL DRIVE | SAN PABLO | CA | 94806 | NA | NA | NA |
| 001191 | DIABLO VALLEY COLLEGE | 321 GOLF CLUB ROAD | PLEASANT HILL | CA | 94523 | NA | NA | NA |
| 001192 | CUESTA COLLEGE | HIGHWAY 1 | SAN LUIS OBISPO | CA | 93403 | NA | NA | NA |
| 001193 | CYPRESS COLLEGE | 9200 VALLEY VIEW | CYPRESS | CA | 90630 | NA | NA | NA |
| 001196 | DOMINICAN UNIVERSITY OF CALIFORNIA | 50 ACACIA AVENUE | SAN RAFAEL | CA | 94901 | NA | NA | NA |
| 001197 | EL CAMINO COLLEGE | 16007 CRENSHAW BOULEVARD | TORRANCE | CA | 90506 | NA | NA | NA |
| 001199 | FOOTHILL COLLEGE | 12345 EL MONTE RD-FIN. AID OFF | LOS ALTOS HILLS | CA | 94022 | NA | NA | NA |
| 001201 | FULLERTON COLLEGE | 321 EAST CHAPMAN AVE | FULLERTON | CA | 92832 | NA | NA | NA |
| 001202 | GAVILAN COLLEGE | 5055 SANTA TERESA BLVD | GILROY | CA | 95020 | NA | NA | NA |
| 001203 | GLENDALE COMMUNITY COLLEGE | 1500 NORTH VERDUGO ROAD | GLENDALE | CA | 91208 | NA | NA | NA |
| 001205 | GOLDEN GATE UNIVERSITY | 536 MISSION STREET | SAN FRANCISCO | CA | 94105 | NA | NA | NA |
| 001206 | GOLDEN WEST COLLEGE | 15744 GOLDEN WEST STREET | HUNTINGTON BEACH | CA | 92647 | NA | NA | NA |
| 001208 | GROSSMONT COLLEGE | 8800 GROSSMONT COLLEGE DR | EL CAJON | CA | 92020 | NA | NA | NA |
| 001209 | HARTNELL COMMUNITY COLLEGE | 411 CENTRAL AVENUE | SALINAS | CA | 93901 | NA | NA | NA |
| 001212 | HUMPHREYS UNIVERSITY | 6650 INGLEWOOD AVENUE | STOCKTON | CA | 95207 | NA | NA | NA |
| 001214 | IMPERIAL VALLEY COLLEGE | POST OFFICE BOX 158 | IMPERIAL | CA | 92251 | NA | NA | NA |
| 001215 | LA SIERRA UNIVERSITY | 4500 RIVERWALK PARKWAY | RIVERSIDE | CA | 92515 | NA | NA | NA |
| 001216 | UNIVERSITY OF LA VERNE | 1950 3RD STREET | LA VERNE | CA | 91750 | NA | NA | NA |
| 001217 | LASSEN COLLEGE | POST OFFICE BOX 3000 | SUSANVILLE | CA | 96130 | NA | NA | NA |
| 001218 | LOMA LINDA UNIVERSITY | 11139 ANDERSON STREET | LOMA LINDA | CA | 92350 | NA | NA | NA |
| 001219 | LONG BEACH CITY COLLEGE | 4901 EAST CARSON STREET | LONG BEACH | CA | 90808 | NA | NA | NA |
| 001220 | MASTER'S COLLEGE & SEMINARY (THE) | 21726 PLACERITA CYN ROAD | SANTA CLARITA | CA | 91321 | NA | NA | NA |
| 001222 | EAST LOS ANGELES COLLEGE | 1301 AVENIDA CESAR CHAVEZ | MONTEREY PARK | CA | 91754 | NA | NA | NA |
| 001223 | LOS ANGELES CITY COLLEGE | 855 N. VERMONT AVE | LOS ANGELES | CA | 90029 | NA | NA | NA |
| 001224 | LOS ANGELES HARBOR COLLEGE | 1111 FIGUEROA PLACE | WILMINGTON | CA | 90744 | NA | NA | NA |
| 001226 | LOS ANGELES PIERCE COLLEGE | 6201 WINNETKA AVE | WOODLAND HILLS | CA | 91371 | NA | NA | NA |
| 001227 | LOS ANGELES TRADE TECH COLLEGE | 400 WEST WASHINGTON BLVD | LOS ANGELES | CA | 90015 | NA | NA | NA |
| 001228 | LOS ANGELES VALLEY COLLEGE | 5800 FULTON AVE | VALLEY GLEN | CA | 91401 | NA | NA | NA |
| 001229 | SO CA UNIV HEALTH SCIENCES | 16200 EAST AMBER VALLEY DR | WHITTIER | CA | 90604 | NA | NA | NA |
| 001230 | MARSHALL B. KETCHUM UNIVERSITY | 2575 YORBA LINDA BOULEVARD | FULLERTON | CA | 92831 | NA | NA | NA |
| 001232 | AMERICAN RIVER COLLEGE | 4700 COLLEGE OAK DR | SACRAMENTO | CA | 95841 | NA | NA | NA |
| 001233 | SACRAMENTO CITY COLLEGE | 3835 FREEPORT BLVD | SACRAMENTO | CA | 95822 | NA | NA | NA |
| 001234 | LOYOLA MARYMOUNT UNIVERSITY | ONE LMU DRIVE SUITE 200 | LOS ANGELES | CA | 90045 | NA | NA | NA |
| 001236 | MENLO COLLEGE | 1000 EL CAMINO REAL | ATHERTON | CA | 94027 | NA | NA | NA |
| 001237 | MERCED COMMUNITY COLLEGE | 3600 M STREET | MERCED | CA | 95348 | NA | NA | NA |
| 001238 | MILLS COLLEGE | 5000 MACARTHUR BLVD | OAKLAND | CA | 94613 | NA | NA | NA |
| 001239 | MIRACOSTA COLLEGE | ONE BARNARD DRIVE | OCEANSIDE | CA | 92056 | NA | NA | NA |
| 001240 | MODESTO JUNIOR COLLEGE | 435 COLLEGE AVE | MODESTO | CA | 95350 | NA | NA | NA |
| 001241 | MIDDLEBURY COLLEGE - MONTEREY INSTITUTE | 425 VAN BUREN STREET | MONTEREY | CA | 93940 | NA | NA | NA |
| 001242 | MONTEREY PENINSULA COLLEGE | 980 FREMONT STREET | MONTEREY | CA | 93940 | NA | NA | NA |
| 001243 | MOUNT SAINT MARY'S UNIVERSITY | 12001 CHALON ROAD | LOS ANGELES | CA | 90049 | NA | NA | NA |
| 001245 | MT. SAN ANTONIO COLLEGE | 1100 N GRAND AVE - FIN AID | WALNUT | CA | 91789 | NA | NA | NA |
| 001246 | MT SAN JACINTO COLLEGE | 1499 N STATE STREET | SAN JACINTO | CA | 92583 | NA | NA | NA |
| 001247 | NAPA VALLEY COLLEGE | 2277 NAPA VALLEJO HWY | NAPA | CA | 94558 | NA | NA | NA |
| 001249 | OCCIDENTAL COLLEGE | 1600 CAMPUS ROAD | LOS ANGELES | CA | 90041 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 001250 | ORANGE COAST COLLEGE - FIN AID OFF | 2701 FAIRVIEW ROAD BOX 5005 | COSTA MESA | CA | 92628 | NA | NA | NA |
| 001251 | OTIS COLLEGE OF ART AND DESIGN | 9045 LINCOLN BLVD | LOS ANGELES | CA | 90045 | NA | NA | NA |
| 001252 | HOPE INTERNATIONAL UNIVERSITY | 2500 E. NUTWOOD AVENUE | FULLERTON | CA | 92631 | NA | NA | NA |
| 001253 | FRESNO PACIFIC UNIVERSITY | 1717 S CHESTNUT AVE | FRESNO | CA | 93702 | NA | NA | NA |
| 001255 | PACIFIC OAKS COLLEGE | 45 EUREKA STREET | PASADENA | CA | 91103 | NA | NA | NA |
| 001258 | PACIFIC UNION COLLEGE | ** | ANGWIN | CA | 94508 | NA | NA | NA |
| 001259 | PALO VERDE COLLEGE | ONE COLLEGE DRIVE | BLYTHE | CA | 92225 | NA | NA | NA |
| 001260 | PALOMAR COLLEGE | 1140 WEST MISSION ROAD | SAN MARCOS | CA | 92069 | NA | NA | NA |
| 001261 | PASADENA CITY COLLEGE | 1570 E COLORADO BLVD | PASADENA | CA | 91106 | NA | NA | NA |
| 001262 | POINT LOMA NAZARENE UNIVERSITY | 3900 LOMALAND DR | SAN DIEGO | CA | 92106 | NA | NA | NA |
| 001264 | PEPPERDINE UNIVERSITY | 24255 PACIFIC COAST HWY | MALIBU | CA | 90263 | NA | NA | NA |
| 001266 | LANEY COLLEGE | 900 FALLON ST | OAKLAND | CA | 94607 | NA | NA | NA |
| 001267 | MERRITT COLLEGE | 12500 CAMPUS DRIVE | OAKLAND | CA | 94619 | NA | NA | NA |
| 001268 | PORTERVILLE COLLEGE | 100 EAST COLLEGE AVE | PORTERVILLE | CA | 93257 | NA | NA | NA |
| 001269 | RIO HONDO COLLEGE | 3600 WORKMAN MILL ROAD | WHITTIER | CA | 90601 | NA | NA | NA |
| 001270 | RIVERSIDE CITY COLLEGE | 4800 MAGNOLIA AVE | RIVERSIDE | CA | 92506 | NA | NA | NA |
| 001272 | SAN BERNARDINO VALLEY COLLEGE | 701 SOUTH MOUNT VERNON AVENUE | SAN BERNARDINO | CA | 92410 | NA | NA | NA |
| 001273 | SAN DIEGO CITY COLLEGE | 1313 PARK BOULEVARD | SAN DIEGO | CA | 92101 | NA | NA | NA |
| 001275 | SAN DIEGO MESA COLLEGE | 7250 MESA COLLEGE DRIVE | SAN DIEGO | CA | 92111 | NA | NA | NA |
| 001278 | SAN FRANCISCO CONSERVATORY OF MUSIC | 1201 ORTEGA STREET | SAN FRANCISCO | CA | 94122 | NA | NA | NA |
| 001280 | SAN JOAQUIN DELTA COLLEGE | 5151 PACIFIC AVENUE | STOCKTON | CA | 95207 | NA | NA | NA |
| 001281 | WILLIAM JESSUP UNIVERSITY | 2121 UNIVERSITY AVENUE | ROCKLIN | CA | 95765 | NA | NA | NA |
| 001282 | SAN JOSE CITY COLLEGE | 2100 MOORPARK AVE - FIN AID | SAN JOSE | CA | 95128 | NA | NA | NA |
| 001284 | SANTA ANA COLLEGE | 1530 W. 17TH STREET | SANTA ANA | CA | 92706 | NA | NA | NA |
| 001285 | SANTA BARBARA CITY COLLEGE | 721 CLIFF DRIVE | SANTA BARBARA | CA | 93109 | NA | NA | NA |
| 001286 | SANTA MONICA COLLEGE | 1900 PICO BLVD | SANTA MONICA | CA | 90405 | NA | NA | NA |
| 001287 | SANTA ROSA JUNIOR COLLEGE | 1501 MENDOCINO AVE | SANTA ROSA | CA | 95401 | NA | NA | NA |
| 001289 | SHASTA COLLEGE | PO BOX 496006 | REDDING | CA | 96049 | NA | NA | NA |
| 001290 | SIERRA COLLEGE | 5000 ROCKLIN ROAD | ROCKLIN | CA | 95677 | NA | NA | NA |
| 001291 | SIMPSON UNIVERSITY | 2211 COLLEGE VIEW DR | REDDING | CA | 96003 | NA | NA | NA |
| 001292 | SOLANO COMMUNITY COLLEGE | 4000 SUISUN VALLEY ROAD | FAIRFIELD | CA | 94534 | NA | NA | NA |
| 001293 | VANGUARD UNIVERSITY OF SOUTHERN CA | 55 FAIR DRIVE | COSTA MESA | CA | 92626 | NA | NA | NA |
| 001294 | SOUTHWESTERN COLLEGE | 900 OTAY LAKES ROAD | CHULA VISTA | CA | 91910 | NA | NA | NA |
| 001302 | SAINT MARY'S COLLEGE OF CALIFORNIA | 1928 SAINT MARY'S ROAD | MORAGA | CA | 94556 | NA | NA | NA |
| 001305 | STANFORD UNIVERSITY | 355 GALVEZ ST | STANFORD | CA | 94305 | NA | NA | NA |
| 001307 | FRESNO CITY COLLEGE | 1101 E UNIVERSITY | FRESNO | CA | 93741 | NA | NA | NA |
| 001308 | REEDLEY COLLEGE | 995 NORTH REED AVENUE | REEDLEY | CA | 93654 | NA | NA | NA |
| 001309 | TAFT COLLEGE | 29 EMMONS PARK DRIVE | TAFT | CA | 93268 | NA | NA | NA |
| 001312 | UNIVERSITY OF CALIFORNIA, BERKELEY | 200 CALIFORNIA HALL | BERKELEY | CA | 94720 | NA | NA | NA |
| 001313 | UNIVERSITY OF CALIFORNIA-DAVIS | ONE SHIELDS AVENUE | DAVIS | CA | 95616 | NA | NA | NA |
| 001314 | UNIVERSITY OF CALIFORNIA-IRVINE | 510 ALDRICH HALL | IRVINE | CA | 92697 | NA | NA | NA |
| 001315 | UNIVERSITY OF CALIFORNIA (UCLA) | 405 HILGARD A129 MURPHY HALL | LOS ANGELES | CA | 90095 | NA | NA | NA |
| 001316 | UNIVERSITY OF CALIFORNIA-RIVERSIDE | FINANCIAL AID OFFICE | RIVERSIDE | CA | 92521 | NA | NA | NA |
| 001317 | UNIVERSITY OF CALIFORNIA-SAN DIEGO | 9500 GILMAN DR | LA JOLLA | CA | 92093 | NA | NA | NA |
| 001319 | UNIVERSITY OF CALIFORNIA-SFRANCISCO | STUDENT FINANCIAL SERVICES | SAN FRANCISCO | CA | 94143 | NA | NA | NA |
| 001320 | UNIVERSITY OF CALIFORNIA-SANTA BARB | 5221 CHEADLE HALL | SANTA BARBARA | CA | 93106 | NA | NA | NA |
| 001321 | UNIVERSITY OF CALIFORNIA-SANTA CRUZ | 1156 HIGH STREET | SANTA CRUZ | CA | 95064 | NA | NA | NA |
| 001322 | UNIVERSITY OF REDLANDS | 1200 E COLTON AVE | REDLANDS | CA | 92373 | NA | NA | NA |
| 001325 | UNIVERSITY OF SAN FRANCISCO | 2130 FULTON STREET | SAN FRANCISCO | CA | 94117 | NA | NA | NA |
| 001326 | SANTA CLARA UNIVERSITY | 500 EL CAMINO REAL | SANTA CLARA | CA | 95053 | NA | NA | NA |
| 001328 | UNIVERSITY OF SOUTHERN CALIFORNIA | UNIVERSITY PARK CAMPUS | LOS ANGELES | CA | 90089 | NA | NA | NA |
| 001329 | UNIVERSITY OF THE PACIFIC | 3601 PACIFIC AVENUE | STOCKTON | CA | 95211 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 001334 | VENTURA COLLEGE | 4667 TELEGRAPH ROAD | VENTURA | CA | 93003 | NA | NA | NA |
| 001335 | VICTOR VALLEY COLLEGE | 18422 BEAR VALLEY ROAD | VICTORVILLE | CA | 92395 | NA | NA | NA |
| 001338 | WEST VALLEY COLLEGE | 14000 FRUITVALE AVENUE | SARATOGA | CA | 95070 | NA | NA | NA |
| 001339 | CORBAN UNIVERSITY | 5000 DEER PARK DRIVE SE | SALEM | OR | 97317 | NA | NA | NA |
| 001341 | WESTMONT COLLEGE | 955 LA PAZ RD | SANTA BARBARA | CA | 93108 | NA | NA | NA |
| 001342 | WHITTIER COLLEGE | 13406 E PHILADELPHIA STREET | WHITTIER | CA | 90601 | NA | NA | NA |
| 001343 | WOODBURY UNIVERSITY | 7500 N. GLENOAKS BLVD. | BURBANK | CA | 91510 | NA | NA | NA |
| 001344 | YUBA COLLEGE | 2088 NORTH BEALE RD | MARYSVILLE | CA | 95901 | NA | NA | NA |
| 001345 | ADAMS STATE UNIVERSITY | 208 EDGEMONT BOULEVARD | ALAMOSA | CO | 81102 | NA | NA | NA |
| 001346 | ARAPAHOE COMMUNITY COLLEGE | 5900 S SANTA FE DRIVE | LITTLETON | CO | 80160 | NA | NA | NA |
| 001347 | COLORADO COLLEGE | 14 E CACHE LA POUDRE | COLORADO SPRINGS | CO | 80903 | NA | NA | NA |
| 001348 | COLORADO SCHOOL OF MINES | 1500 ILLINOIS ST | GOLDEN | CO | 80401 | NA | NA | NA |
| 001349 | UNIVERSITY OF NORTHERN COLORADO | CARTER HALL-ROOM 1005 | GREELEY | CO | 80639 | NA | NA | NA |
| 001350 | COLORADO STATE UNIVERSITY | 102 ADMINISTRATION BUILDING | FORT COLLINS | CO | 80523 | NA | NA | NA |
| 001352 | DENVER  SEMINARY | 6399 SOUTH SANTA FE DRIVE | LITTLETON | CO | 80120 | NA | NA | NA |
| 001353 | FORT LEWIS COLLEGE | 1000 RIM DRIVE | DURANGO | CO | 81301 | NA | NA | NA |
| 001355 | LAMAR COMMUNITY COLLEGE | 2401 SOUTH MAIN STREET | LAMAR | CO | 81052 | NA | NA | NA |
| 001358 | COLORADO MESA UNIVERSITY | 1100 NORTH AVENUE | GRAND JUNCTION | CO | 81501 | NA | NA | NA |
| 001359 | COLORADO NORTHWESTERN COMMUNITY COLLEGE | 500 KENNEDY DRIVE | RANGELY | CO | 81648 | NA | NA | NA |
| 001360 | METROPOLITAN STATE UNIVERSITY OF DENVER | 890 AURARIA PARKWAY | DENVER | CO | 80204 | NA | NA | NA |
| 001361 | NORTHEASTERN JUNIOR COLLEGE | 100 COLLEGE AVENUE | STERLING | CO | 80751 | NA | NA | NA |
| 001362 | OTERO JUNIOR COLLEGE | 1802 COLORADO AVE | LA JUNTA | CO | 81050 | NA | NA | NA |
| 001363 | REGIS UNIVERSITY | 3333 REGIS BOULEVARD | DENVER | CO | 80221 | NA | NA | NA |
| 001365 | COLORADO STATE UNIVERSITY-PUEBLO | 2200 BONFORTE BOULEVARD | PUEBLO | CO | 81001 | NA | NA | NA |
| 001368 | TRINIDAD STATE JR COLLEGE | 600 PROSPECT STREET | TRINIDAD | CO | 81082 | NA | NA | NA |
| 001370 | UNIVERSITY OF COLORADO-BOULDER | REGENT ADMINSTRATIVE CENTER 175 | BOULDER | CO | 80309 | NA | NA | NA |
| 001371 | UNIVERSITY OF DENVER | 2199 SOUTH UNIVERSITY BLVD | DENVER | CO | 80208 | NA | NA | NA |
| 001372 | WESTERN COLORADO UNIVERSITY | 1 WESTERN WAY | GUNNISON | CO | 81231 | NA | NA | NA |
| 001374 | ALBERTUS MAGNUS COLLEGE | 700 PROSPECT STREET | NEW HAVEN | CT | 06511 | NA | NA | NA |
| 001378 | CENTRAL CONNECTICUT STATE UNIV | 1615 STANLEY ST-OFC FNCL AID | NEW BRITAIN | CT | 06050 | NA | NA | NA |
| 001379 | CONNECTICUT COLLEGE | 270 MOHEGAN AVE | NEW LONDON | CT | 06320 | NA | NA | NA |
| 001380 | WESTERN CONNECTICUT STATE UNIV | 181 WHITE STREET | DANBURY | CT | 06810 | NA | NA | NA |
| 001385 | FAIRFIELD UNIVERSITY | 1073 NORTH BENSON ROAD | FAIRFIELD | CT | 06430 | NA | NA | NA |
| 001389 | HOLY APOSTLES COLLEGE & SEMINARY | 33 PROSPECT HILL RD | CROMWELL | CT | 06416 | NA | NA | NA |
| 001392 | MANCHESTER COMMUNITY COLLEGE | GREAT PATH, MS#11 PO BOX 1046 | MANCHESTER | CT | 06045 | NA | NA | NA |
| 001393 | MITCHELL COLLEGE | 437 PEQUOT AVE | NEW LONDON | CT | 06320 | NA | NA | NA |
| 001397 | UNIVERSITY OF NEW HAVEN | 300 BOSTON POST ROAD | WEST HAVEN | CT | 06516 | NA | NA | NA |
| 001398 | NORTHWESTERN CT COMMUNITY COLLEGE | PARK PLACE EAST | WINSTED | CT | 06098 | NA | NA | NA |
| 001399 | NORWALK COMMUNITY TECHNICAL COLLEGE | 188 RICHARDS AVENUE | NORWALK | CT | 06854 | NA | NA | NA |
| 001401 | POST UNIVERSITY | 800 COUNTRY CLUB ROAD | WATERBURY | CT | 06723 | NA | NA | NA |
| 001402 | QUINNIPIAC UNIVERSITY | MT CARMEL AVE | HAMDEN | CT | 06518 | NA | NA | NA |
| 001403 | SACRED HEART UNIVERSITY | 5151 PARK AVENUE | FAIRFIELD | CT | 06825 | NA | NA | NA |
| 001406 | SOUTHERN CONNECTICUT STATE UNIV | 501 CRESCENT STREET | NEW HAVEN | CT | 06515 | NA | NA | NA |
| 001409 | UNIVERSITY OF SAINT JOSEPH | 1678 ASYLUM AVENUE | WEST HARTFORD | CT | 06117 | NA | NA | NA |
| 001414 | TRINITY COLLEGE | 300 SUMMIT STREET | HARTFORD | CT | 06106 | NA | NA | NA |
| 001416 | UNIVERSITY OF BRIDGEPORT | 126 PARK AVENUE | BRIDGEPORT | CT | 06601 | NA | NA | NA |
| 001417 | UNIVERSITY OF CONNECTICUT - ALL CAMPUSES | 352 MANSFIELD ROAD | STORRS | CT | 06269 | NA | NA | NA |
| 001422 | UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVE | WEST HARTFORD | CT | 06117 | NA | NA | NA |
| 001424 | WESLEYAN UNIVERSITY | 237 HIGH STREET | MIDDLETOWN | CT | 06459 | NA | NA | NA |
| 001425 | EASTERN CONNECTICUT STATE UNIV | 83 WINDHAM STREET | WILLIMANTIC | CT | 06226 | NA | NA | NA |
| 001426 | YALE UNIVERSITY | 246 CHURCH ST  PO BOX 208288 | NEW HAVEN | CT | 06520 | NA | NA | NA |
| 001428 | DELAWARE STATE UNIVERSITY | 1200 NORTH DUPONT HIGHWAY | DOVER | DE | 19901 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 001429 | GOLDEY BEACOM COLLEGE | 4701 LIMESTONE RD | WILMINGTON | DE | 19808 | NA | NA | NA |
| 001431 | UNIVERSITY OF DELAWARE | 224 HULLIHEN HALL | NEWARK | DE | 19716 | NA | NA | NA |
| 001433 | WESLEY COLLEGE | 120 N STATE STREET | DOVER | DE | 19901 | NA | NA | NA |
| 001434 | AMERICAN UNIVERSITY | 4400 MASSACHUSETTS AVE NW | WASHINGTON | DC | 20016 | NA | NA | NA |
| 001436 | CAPITOL COLLEGE | 11301 SPRINGFIELD ROAD | LAUREL | MD | 20708 | NA | NA | NA |
| 001437 | CATHOLIC UNIVERSITY OF AMERICA | 620 MICHIGAN AVE NE | WASHINGTON | DC | 20064 | NA | NA | NA |
| 001443 | GALLAUDET UNIVERSITY | 800 FLORIDA AVE NE | WASHINGTON | DC | 20002 | NA | NA | NA |
| 001444 | GEORGE WASHINGTON UNIVERSITY | 1918 F STREET, NW | WASHINGTON | DC | 20052 | NA | NA | NA |
| 001445 | GEORGETOWN UNIVERSITY | 37TH & O ST NW | WASHINGTON | DC | 20057 | NA | NA | NA |
| 001448 | HOWARD UNIVERSITY | 2400 SIXTH STREET NW | WASHINGTON | DC | 20059 | NA | NA | NA |
| 001459 | STRAYER UNIVERSITY | 1025 - 15TH STREET NW | WASHINGTON | DC | 20005 | NA | NA | NA |
| 001460 | TRINITY COLLEGE | 125 MICHIGAN AVENUE, NORTHEAST | WASHINGTON | DC | 20017 | NA | NA | NA |
| 001466 | BARRY UNIVERSITY | 11300 NE SECOND AVE | MIAMI SHORES | FL | 33161 | NA | NA | NA |
| 001467 | BETHUNE COOKMAN UNIVERSITY | 640 DR. MARY MCLEOD BETHUNE BLVD | DAYTONA BEACH | FL | 32114 | NA | NA | NA |
| 001468 | ST THOMAS UNIVERSITY | 16401 N W 37TH AVENUE | MIAMI GARDENS | FL | 33054 | NA | NA | NA |
| 001469 | FLORIDA INSTITUTE OF TECHNOLOGY | 150 W. UNIVERSITY BLVD | MELBOURNE | FL | 32901 | NA | NA | NA |
| 001470 | EASTERN FLORIDA STATE COLLEGE | 1519 CLEARLAKE ROAD | COCOA | FL | 32922 | NA | NA | NA |
| 001471 | COLLEGE OF CENTRAL FLORIDA | 3001 SW COLLEGE ROAD | OCALA | FL | 34474 | NA | NA | NA |
| 001472 | CHIPOLA COLLEGE | 3094 INDIAN CIRCLE | MARIANNA | FL | 32446 | NA | NA | NA |
| 001475 | DAYTONA STATE COLLEGE | 1200 INTERNATIONAL SPEEDWAY BL | DAYTONA BEACH | FL | 32114 | NA | NA | NA |
| 001477 | FLORIDA SOUTHWESTERN STATE COLLEGE | 8099 COLLEGE PARKWAY | FORT MYERS | FL | 33919 | NA | NA | NA |
| 001478 | EDWARD WATERS UNIVERSITY | 1658 KINGS RD | JACKSONVILLE | FL | 32209 | NA | NA | NA |
| 001479 | EMBRY-RIDDLE AERONAUTICAL UNIV | ALL CAMPUSES | DAYTONA BEACH | FL | 32114 | NA | NA | NA |
| 001480 | FLORIDA A & M UNIVERSITY | STUDENT FINANCIAL AID-101 FHAC | TALLAHASSEE | FL | 32307 | NA | NA | NA |
| 001481 | FLORIDA ATLANTIC UNIVERSITY | 777 GLADES ROAD | BOCA RATON | FL | 33431 | NA | NA | NA |
| 001482 | FLORIDA COLLEGE | 119 N. GLEN ARVEN AVE | TEMPLE TERRACE | FL | 33617 | NA | NA | NA |
| 001484 | FLORIDA STATE COLLEGE AT JACKSONVILLE | 501 WEST STATE STREET | JACKSONVILLE | FL | 32202 | NA | NA | NA |
| 001485 | COLLEGE OF THE FLORIDA KEYS (THE) | 5901 COLLEGE ROAD | KEY WEST | FL | 33040 | NA | NA | NA |
| 001486 | FLORIDA MEMORIAL UNIVERSITY | 15800 NW 42ND AVE | MIAMI GARDENS | FL | 33054 | NA | NA | NA |
| 001487 | ECKERD COLLEGE | 4200 54TH AVE SOUTH | ST PETERSBURG | FL | 33711 | NA | NA | NA |
| 001488 | FLORIDA SOUTHERN COLLEGE | 111 LAKE HOLLINGSWORTH DR | LAKELAND | FL | 33801 | NA | NA | NA |
| 001489 | FLORIDA STATE UNIVERSITY | A4400 UCA, 282 CHAMPIONS WAY | TALLAHASSEE | FL | 32306 | NA | NA | NA |
| 001490 | GULF COAST STATE COLLEGE | 5230 WEST HIGHWAY 98 | PANAMA CITY | FL | 32401 | NA | NA | NA |
| 001493 | INDIAN RIVER STATE COLLEGE | 3209 VIRGINIA AVE | FORT PIERCE | FL | 34981 | NA | NA | NA |
| 001495 | JACKSONVILLE UNIVERSITY | 2800 UNIVERSITY BLVD N | JACKSONVILLE | FL | 32211 | NA | NA | NA |
| 001500 | BROWARD COLLEGE- DOWNTOWN CTR | 225 EAST LAS OLAS BLVD | FORT LAUDERDALE | FL | 33301 | NA | NA | NA |
| 001501 | FLORIDA GATEWAY COLLEGE | 149 SOUTHEAST COLLEGE PLACE | LAKE CITY | FL | 32025 | NA | NA | NA |
| 001502 | LAKE SUMTER COMMUNITY COLLEGE | 9501 US HWY 441 | LEESBURG | FL | 34788 | NA | NA | NA |
| 001504 | STATE COLLEGE OF FLORIDA, MANATEE-SARASO | 5840 26 STREET WEST | BRADENTON | FL | 34207 | NA | NA | NA |
| 001505 | LYNN UNIVERSITY | 3601 N MILITARY TRAIL | BOCA RATON | FL | 33431 | NA | NA | NA |
| 001506 | MIAMI DADE COLLEGE ADMINISTRATION ONLY | 300 NORTHEAST 2 AVENUE | MIAMI | FL | 33132 | NA | NA | NA |
| 001508 | NORTH FLORIDA COMMUNITY COLLEGE | 325 NW TURNER DAVIS DRIVE | MADISON | FL | 32340 | NA | NA | NA |
| 001509 | NOVA SOUTHEASTERN UNIVERSITY | 3301 COLLEGE AVE | FORT LAUDERDALE | FL | 33314 | NA | NA | NA |
| 001510 | NORTHWEST FLORIDA STATE COLLEGE | 100 COLLEGE BLVD | NICEVILLE | FL | 32578 | NA | NA | NA |
| 001512 | PALM BEACH STATE COLLEGE | 4200 CONGRESS AVENUE | LAKE WORTH | FL | 33461 | NA | NA | NA |
| 001513 | PENSACOLA STATE COLLEGE | 1000 COLLEGE BLVD | PENSACOLA | FL | 32504 | NA | NA | NA |
| 001514 | POLK STATE COLLEGE | 999 AVE H NE | WINTER HAVEN | FL | 33881 | NA | NA | NA |
| 001515 | ROLLINS COLLEGE | 1000 HOLT AVE | WINTER PARK | FL | 32789 | NA | NA | NA |
| 001519 | SANTA FE COLLEGE | 3000 NW 83RD ST | GAINESVILLE | FL | 32606 | NA | NA | NA |
| 001520 | SEMINOLE STATE COLLEGE OF FLORIDA | 100 WELDON BOULEVARD | SANFORD | FL | 32773 | NA | NA | NA |
| 001521 | SOUTHEASTERN UNIVERSITY | 1000 LONGFELLOW BLVD | LAKELAND | FL | 33801 | NA | NA | NA |
| 001522 | SOUTH FLORIDA STATE COLLEGE | 600 W COLLEGE DR | AVON PARK | FL | 33825 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 001523 | SAINT JOHNS RIVER STATE COLLEGE | 5001 ST JOHNS AVE | PALATKA | FL | 32177 | NA | NA | NA |
| 001526 | SAINT LEO UNIVERSITY | P O BOX 6665 MC2228 | SAINT LEO | FL | 33574 | NA | NA | NA |
| 001528 | ST. PETERSBURG COLLEGE | 6021 142ND AVENUE, NORTH | LARGO | FL | 33760 | NA | NA | NA |
| 001531 | STETSON UNIVERSITY | 421 NORTH WOODLAND BOULEVARD | DELAND | FL | 32723 | NA | NA | NA |
| 001533 | TALLAHASSEE COMMUNITY COLLEGE | 444 APPLEYARD DR | TALLAHASSEE | FL | 32304 | NA | NA | NA |
| 001535 | UNIVERSITY OF FLORIDA | S-107 CRISER PO BOX 114025 | GAINESVILLE | FL | 32611 | NA | NA | NA |
| 001536 | UNIVERSITY OF MIAMI | 1206 STANFORD DRIVE | CORAL GABLES | FL | 33146 | NA | NA | NA |
| 001537 | UNIVERSITY OF SOUTH FLORIDA SYSTEM | 4202 EAST FOWLER AVENUE | TAMPA | FL | 33620 | NA | NA | NA |
| 001538 | UNIVERSITY OF TAMPA (THE) | 401 W. KENNEDY BLVD | TAMPA | FL | 33606 | NA | NA | NA |
| 001540 | WEBBER INTERNATIONAL UNIVERSITY | 1201 SCENIC HWY N PO BOX 96 | BABSON PARK | FL | 33827 | NA | NA | NA |
| 001541 | ABRAHAM BALDWIN AGRICULTURAL CLG | 2802 MOORE HWY ABAC23 | TIFTON | GA | 31794 | NA | NA | NA |
| 001542 | AGNES SCOTT COLLEGE | 141 E COLLEGE AVE | DECATUR | GA | 30030 | NA | NA | NA |
| 001544 | ALBANY STATE UNIVERSITY | 504 COLLEGE DRIVE | ALBANY | GA | 31705 | NA | NA | NA |
| 001545 | ANDREW COLLEGE | 501 COLLEGE STREET | CUTHBERT | GA | 39840 | NA | NA | NA |
| 001547 | POINT UNIVERSITY | 507 WEST 10TH STREET | WEST POINT | GA | 31833 | NA | NA | NA |
| 001554 | BERRY COLLEGE | PO BOX 495007 | MOUNT BERRY | GA | 30149 | NA | NA | NA |
| 001555 | THOMAS UNIVERSITY | 1501 MILLPOND RD | THOMASVILLE | GA | 31792 | NA | NA | NA |
| 001556 | BRENAU UNIVERSITY | ONE CENTENNIAL CIRCLE | GAINESVILLE | GA | 30501 | NA | NA | NA |
| 001557 | BREWTON PARKER COLLEGE | 201 DAVID-ELIZA FOUNTAIN CIRCLE | MOUNT VERNON | GA | 30445 | NA | NA | NA |
| 001558 | COLLEGE OF COASTAL GEORGIA | ONE COLLEGE DRIVE | BRUNSWICK | GA | 31520 | NA | NA | NA |
| 001559 | CLARK ATLANTA UNIVERSITY | 223 JAMES P BRAWLEY DR SW | ATLANTA | GA | 30314 | NA | NA | NA |
| 001561 | COLUMBUS STATE UNIVERSITY | 4225 UNIVERSITY AVENUE | COLUMBUS | GA | 31907 | NA | NA | NA |
| 001563 | EMMANUEL COLLEGE | PO BOX 129 | FRANKLIN SPRINGS | GA | 30639 | NA | NA | NA |
| 001564 | EMORY UNIVERSITY | 200 DOWMAN DRIVE SUITE 300 | ATLANTA | GA | 30322 | NA | NA | NA |
| 001566 | FORT VALLEY STATE UNIVERSITY | 1005 STATE COLLEGE DRIVE | FORT VALLEY | GA | 31030 | NA | NA | NA |
| 001569 | GEORGIA INSTITUTE OF TECHNOLOGY | 225 NORTH AVE-FINANCIAL AID | ATLANTA | GA | 30332 | NA | NA | NA |
| 001571 | GEORGIA MILITARY COLLEGE | 201 E GREEN ST | MILLEDGEVILLE | GA | 31061 | NA | NA | NA |
| 001572 | GEORGIA SOUTHERN UNIVERSITY | P.O. BOX 8065 | STATESBORO | GA | 30460 | NA | NA | NA |
| 001573 | GEORGIA SOUTHWESTERN STATE UNIV | 800 GSW STATE UNIVERSITY DRIVE | AMERICUS | GA | 31709 | NA | NA | NA |
| 001574 | GEORGIA STATE UNIVERSITY | 33 COURTLAND STREET | ATLANTA | GA | 30303 | NA | NA | NA |
| 001575 | GORDON COLLEGE | 419 COLLEGE DR | BARNESVILLE | GA | 30204 | NA | NA | NA |
| 001577 | KENNESAW STATE UNIVERSITY | 1000 CHASTAIN ROAD | KENNESAW | GA | 30144 | NA | NA | NA |
| 001578 | LAGRANGE COLLEGE | 601 BROAD ST | LA GRANGE | GA | 30240 | NA | NA | NA |
| 001579 | AUGUSTA UNIVERSITY | 1120 FIFTEENTH STREET | AUGUSTA | GA | 30912 | NA | NA | NA |
| 001580 | MERCER UNIVERSITY | 1501 MERCER UNIV DRIVE | MACON | GA | 31207 | NA | NA | NA |
| 001581 | MIDDLE GEORGIA STATE UNIVERSITY | 100 COLLEGE STATION DRIVE | MACON | GA | 31206 | NA | NA | NA |
| 001582 | MOREHOUSE COLLEGE | 830 WESTVIEW DR SW | ATLANTA | GA | 30314 | NA | NA | NA |
| 001583 | MORRIS BROWN COLLEGE | 643 MARTIN LUTHER KING JR DRIVE NW | ATLANTA | GA | 30314 | NA | NA | NA |
| 001585 | UNIVERSITY OF NORTH GEORGIA | 82 COLLEGE CIRCLE | DAHLONEGA | GA | 30597 | NA | NA | NA |
| 001586 | OGLETHORPE UNIVERSITY | 4484 PEACHTREE ROAD NE | ATLANTA | GA | 30319 | NA | NA | NA |
| 001587 | PAINE COLLEGE | 1235-15 STREET 10 | AUGUSTA | GA | 30901 | NA | NA | NA |
| 001588 | PIEDMONT UNIVERSITY | 165 CENTRAL AVENUE | DEMOREST | GA | 30535 | NA | NA | NA |
| 001589 | REINHARDT UNIVERSITY | 7300 REINHARDT COLLEGE CIRCLE | WALESKA | GA | 30183 | NA | NA | NA |
| 001590 | SAVANNAH STATE UNIVERSITY | 3219 COLLEGE STREET | SAVANNAH | GA | 31404 | NA | NA | NA |
| 001591 | SHORTER UNIVERSITY | 315 SHORTER AVENUE | ROME | GA | 30165 | NA | NA | NA |
| 001592 | SOUTH GEORGIA STATE COLLEGE | 100 WEST COLLEGE PARK DRIVE | DOUGLAS | GA | 31533 | NA | NA | NA |
| 001594 | SPELMAN COLLEGE | 350 SPELMAN LN SW | ATLANTA | GA | 30314 | NA | NA | NA |
| 001596 | TOCCOA FALLS COLLEGE | 325 CHAPEL DRIVE | TOCCOA FALLS | GA | 30598 | NA | NA | NA |
| 001597 | TRUETT MCCONNELL UNIVERSITY | 100 ALUMNI DRIVE | CLEVELAND | GA | 30528 | NA | NA | NA |
| 001598 | UNIVERSITY OF GEORGIA | 220 HOLMES/HUNTER ACADEMIC BLDG | ATHENS | GA | 30602 | NA | NA | NA |
| 001599 | VALDOSTA STATE UNIVERSITY | 1500 N PATTERSON ST | VALDOSTA | GA | 31698 | NA | NA | NA |
| 001600 | WESLEYAN COLLEGE | 4760 FORSYTH RD | MACON | GA | 31210 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 001601 | UNIV OF WEST GEORGIA | 1600 MAPLE ST | CARROLLTON | GA | 30118 | NA | NA | NA |
| 001602 | GEORGIA COLLEGE & STATE UNIVERSITY | 231 WEST HANCOCK STREET | MILLEDGEVILLE | GA | 31061 | NA | NA | NA |
| 001604 | YOUNG HARRIS COLLEGE | PO BOX 247 | YOUNG HARRIS | GA | 30582 | NA | NA | NA |
| 001605 | CHAMINADE UNIV OF HONOLULU | 3140 WAIALAE AVE | HONOLULU | HI | 96816 | NA | NA | NA |
| 001606 | BRIGHAM YOUNG UNIV-HAWAII CAMPUS | 55-220 KULANUI ST. | LAIE | HI | 96762 | NA | NA | NA |
| 001610 | UNIVERSITY OF HAWAII AT MANOA | 2444 DOLE STREET | HONOLULU | HI | 96822 | NA | NA | NA |
| 001611 | UNIVERSITY OF HAWAII AT HILO | 200 W. KAWILI ST/FIN AID OFC | HILO | HI | 96720 | NA | NA | NA |
| 001612 | HONOLULU COMMUNITY COLLEGE | 874 DILLINGHAM BLVD | HONOLULU | HI | 96817 | NA | NA | NA |
| 001613 | KAPIOLANI COMMUNITY COLLEGE | 4303 DIAMOND HEAD RD | HONOLULU | HI | 96816 | NA | NA | NA |
| 001614 | KAUAI COMMUNITY COLLEGE | 3-1901 KAUMUALII HIGHWAY | LIHUE | HI | 96766 | NA | NA | NA |
| 001615 | UNIVERSITY OF HAWAII MAUI COLLEGE | 310 WEST KAAHUMANU AVE | KAHULUI | HI | 96732 | NA | NA | NA |
| 001616 | BOISE STATE UNIVERSITY | 1910 UNIVERSITY DRIVE | BOISE | ID | 83725 | NA | NA | NA |
| 001617 | COLLEGE OF IDAHO, THE | 2112 CLEVELAND BLVD BOX 39 | CALDWELL | ID | 83605 | NA | NA | NA |
| 001619 | COLLEGE OF SOUTHERN IDAHO | 315 FALLS AVE | TWIN FALLS | ID | 83301 | NA | NA | NA |
| 001620 | IDAHO STATE UNIVERSITY | 919 SOUTH 8TH STREET | POCATELLO | ID | 83209 | NA | NA | NA |
| 001621 | LEWIS-CLARK STATE COLLEGE | 500 8TH AVE | LEWISTON | ID | 83501 | NA | NA | NA |
| 001623 | NORTH IDAHO COLLEGE | 1000 W GARDEN AVE | COEUR D'ALENE | ID | 83814 | NA | NA | NA |
| 001624 | NORTHWEST NAZARENE UNIVERSITY | 623 HOLLY ST | NAMPA | ID | 83686 | NA | NA | NA |
| 001625 | BRIGHAM YOUNG UNIVERSITY-IDAHO | 100 KIMBALL BUILDING | REXBURG | ID | 83460 | NA | NA | NA |
| 001626 | UNIVERSITY OF IDAHO | 709 DEAKIN AVENUE | MOSCOW | ID | 83844 | NA | NA | NA |
| 001628 | AMERICAN ACADEMY OF ART | 332 S MICHIGAN AVE | CHICAGO | IL | 60604 | NA | NA | NA |
| 001633 | AUGUSTANA COLLEGE | 639 38TH ST | ROCK ISLAND | IL | 61201 | NA | NA | NA |
| 001634 | AURORA UNIVERSITY | 347 S GLADSTONE AVE | AURORA | IL | 60506 | NA | NA | NA |
| 001636 | SOUTHWESTERN ILLINOIS COLLEGE | 2500 CARLYLE AVE | BELLEVILLE | IL | 62221 | NA | NA | NA |
| 001638 | BLACK HAWK COLLEGE | 6600 34TH AVENUE | MOLINE | IL | 61265 | NA | NA | NA |
| 001639 | BLACKBURN COLLEGE | 700 COLLEGE AVENUE | CARLINVILLE | IL | 62626 | NA | NA | NA |
| 001640 | PRAIRIE STATE COLLEGE | 202 SOUTH HALSTED | CHICAGO HEIGHTS | IL | 60411 | NA | NA | NA |
| 001641 | BRADLEY UNIVERSITY | 1501 W BRADLEY AVE | PEORIA | IL | 61625 | NA | NA | NA |
| 001643 | SPOON RIVER COLLEGE | 23235 N COUNTY 22 | CANTON | IL | 61520 | NA | NA | NA |
| 001648 | TRUMAN COLLEGE | 1145 W WILSON AVE | CHICAGO | IL | 60640 | NA | NA | NA |
| 001649 | RICHARD J DALEY COLLEGE | 7500 S PULASKI RD | CHICAGO | IL | 60652 | NA | NA | NA |
| 001650 | CITY COLLEGES OF CHICAGO-MALCOLM X | 1900 WEST JACKSON BLVD | CHICAGO | IL | 60612 | NA | NA | NA |
| 001652 | HAROLD WASHINGTON COLLEGE | 30 E LAKE ST | CHICAGO | IL | 60601 | NA | NA | NA |
| 001653 | OLIVE-HARVEY COLLEGE | 10001 SOUTH WOODLAWN AVE | CHICAGO | IL | 60628 | NA | NA | NA |
| 001654 | KENNEDY KING COLLEGE | 6800 S WENTWORTH AVE | CHICAGO | IL | 60621 | NA | NA | NA |
| 001655 | WRIGHT COLLEGE | 4300 N NARRAGANSETT AVE | CHICAGO | IL | 60634 | NA | NA | NA |
| 001657 | MIDWESTERN UNIVERSITY | 555 31ST ST | DOWNERS GROVE | IL | 60515 | NA | NA | NA |
| 001659 | ROSALIND FRANKLIN UNIVERSITY OF MEDICINE | 3333 GREEN BAY ROAD-FAO | NORTH CHICAGO | IL | 60064 | NA | NA | NA |
| 001663 | SPERTUS COLLEGE | 610 SOUTH MICHIGAN AVENUE | CHICAGO | IL | 60605 | NA | NA | NA |
| 001664 | UNIVERSITY OF ST. FRANCIS | 500 N WILCOX STREET | JOLIET | IL | 60435 | NA | NA | NA |
| 001665 | COLUMBIA COLLEGE CHICAGO | 600 S MICHIGAN AVE | CHICAGO | IL | 60605 | NA | NA | NA |
| 001666 | CONCORDIA UNIVERSITY | 7400 AUGUSTA STREET | RIVER FOREST | IL | 60305 | NA | NA | NA |
| 001669 | DANVILLE AREA COMMUNITY COLLEGE | 2000 EAST MAIN STREET | DANVILLE | IL | 61832 | NA | NA | NA |
| 001671 | DEPAUL UNIVERSITY | 1 EAST JACKSON | CHICAGO | IL | 60604 | NA | NA | NA |
| 001674 | EASTERN ILLINOIS UNIVERSITY | 600 LINCOLN AVENUE | CHARLESTON | IL | 61920 | NA | NA | NA |
| 001675 | ELGIN COMMUNITY COLLEGE | 1700 SPARTAN DR | ELGIN | IL | 60123 | NA | NA | NA |
| 001676 | ELMHURST UNIVERSITY | 190 PROSPECT STREET | ELMHURST | IL | 60126 | NA | NA | NA |
| 001678 | EUREKA COLLEGE | 300 COLLEGE AVE | EUREKA | IL | 61530 | NA | NA | NA |
| 001681 | HIGHLAND COMMUNITY COLLEGE | 2998 W PEARL CITY RD | FREEPORT | IL | 61032 | NA | NA | NA |
| 001684 | GREENVILLE COLLEGE | P.O. BOX 159 | GREENVILLE | IL | 62246 | NA | NA | NA |
| 001685 | HEBREW THEOLOGICAL COLLEGE | 7135 NORTH CARPENTER ROAD | SKOKIE | IL | 60077 | NA | NA | NA |
| 001688 | ILLINOIS COLLEGE | 1101 WEST COLLEGE | JACKSONVILLE | IL | 62650 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 001689 | ILLINOIS COLLEGE OF OPTOMETRY | 3241 S MICHIGAN ST | CHICAGO | IL | 60616 | NA | NA | NA |
| 001691 | ILLINOIS INSTITUTE OF TECHNOLOGY | 10 WEST 35TH STREET | CHICAGO | IL | 60616 | NA | NA | NA |
| 001692 | ILLINOIS STATE UNIVERSITY | 302 HOVEY HALL CAMPUS BOX 1000 | NORMAL | IL | 61790 | NA | NA | NA |
| 001693 | NORTHEASTERN ILLINOIS UNIV | 5500 NO ST LOUIS | CHICAGO | IL | 60625 | NA | NA | NA |
| 001694 | CHICAGO STATE UNIVERSITY | 9501 SOUTH KING DR | CHICAGO | IL | 60628 | NA | NA | NA |
| 001696 | ILLINOIS WESLEYAN UNIVERSITY | 1312 N. PARK STREET | BLOOMINGTON | IL | 61701 | NA | NA | NA |
| 001699 | JOLIET JUNIOR COLLEGE | 1215 HOUBOLT ROAD | JOLIET | IL | 60431 | NA | NA | NA |
| 001700 | JUDSON UNIVERSITY | 1151 NO STATE STREET | ELGIN | IL | 60123 | NA | NA | NA |
| 001701 | KASKASKIA COLLEGE | 27210 COLLEGE RD | CENTRALIA | IL | 62801 | NA | NA | NA |
| 001704 | KNOX COLLEGE | ** | GALESBURG | IL | 61401 | NA | NA | NA |
| 001705 | ILLINOIS VALLEY COMMUNITY COLLEGE | 815 NORTH ORLANDO SMITH ROAD | OGLESBY | IL | 61348 | NA | NA | NA |
| 001706 | LAKE FOREST COLLEGE | 555 N SHERIDAN RD | LAKE FOREST | IL | 60045 | NA | NA | NA |
| 001707 | LEWIS UNIVERSITY | ONE UNIVERSITY PARKWAY | ROMEOVILLE | IL | 60446 | NA | NA | NA |
| 001708 | LINCOLN CHRISTIAN UNIVERSITY | 100 CAMPUS VIEW DRIVE | LINCOLN | IL | 62656 | NA | NA | NA |
| 001709 | LINCOLN COLLEGE | 300 KEOKUK ST | LINCOLN | IL | 62656 | NA | NA | NA |
| 001710 | LOYOLA UNIVERSITY CHICAGO | 1032 WEST SHERIDAN ROAD | CHICAGO | IL | 60660 | NA | NA | NA |
| 001716 | MACCORMAC COLLEGE | 29 EAST MADISON | CHICAGO | IL | 60602 | NA | NA | NA |
| 001717 | MACMURRAY COLLEGE | 447 EAST COLLEGE AVENUE | JACKSONVILLE | IL | 62650 | NA | NA | NA |
| 001722 | MCKENDREE UNIVERSITY | 701 COLLEGE ROAD | LEBANON | IL | 62254 | NA | NA | NA |
| 001724 | MILLIKIN UNIVERSITY | 1184 WEST MAIN | DECATUR | IL | 62522 | NA | NA | NA |
| 001725 | MONMOUTH COLLEGE | 700 EAST BROADWAY | MONMOUTH | IL | 61462 | NA | NA | NA |
| 001727 | MOODY BIBLE INSTITUTE | 820 NORTH LASALLE BOULEVARD | CHICAGO | IL | 60610 | NA | NA | NA |
| 001728 | MORTON COLLEGE | 3801 SOUTH CENTRAL | CICERO | IL | 60804 | NA | NA | NA |
| 001732 | NATIONAL UNIV OF HEALTH SCIENCES | 200 E ROOSEVELT RD | LOMBARD | IL | 60148 | NA | NA | NA |
| 001733 | NATIONAL-LOUIS UNIVERSITY | 122 SOUTH MICHIGAN AVENUE | CHICAGO | IL | 60603 | NA | NA | NA |
| 001734 | NORTH CENTRAL COLLEGE | 30 N BRAINARD PO BOX 3063 | NAPERVILLE | IL | 60540 | NA | NA | NA |
| 001735 | NORTH PARK UNIVERSITY | FIN AID OFF-3225 W FOSTER AVE | CHICAGO | IL | 60625 | NA | NA | NA |
| 001737 | NORTHERN ILLINOIS UNIVERSITY | ALTGELD HALL - ROOM 300A | DEKALB | IL | 60115 | NA | NA | NA |
| 001739 | NORTHWESTERN UNIV | 1801 HINMAN AVE 2ND FLOOR | EVANSTON | IL | 60208 | NA | NA | NA |
| 001741 | OLIVET NAZARENE UNIVERSITY | ONE UNIVERSITY AVENUE | BOURBONNAIS | IL | 60914 | NA | NA | NA |
| 001742 | ILLINOIS EASTERN COMMUNITY COLLEGES | 233 EAST CHESTNUT STREET | OLNEY | IL | 62450 | NA | NA | NA |
| 001745 | QUINCY UNIVERSITY | 1800 COLLEGE AVENUE | QUINCY | IL | 62301 | NA | NA | NA |
| 001747 | ROCK VALLEY COLLEGE | 3301 N MULFORD RD | ROCKFORD | IL | 61114 | NA | NA | NA |
| 001748 | ROCKFORD UNIVERSITY | 5050 E STATE ST | ROCKFORD | IL | 61108 | NA | NA | NA |
| 001749 | ROOSEVELT UNIVERSITY | 430 SOUTH MICHIGAN AVENUE | CHICAGO | IL | 60605 | NA | NA | NA |
| 001750 | DOMINICAN UNIVERSITY | 7900 WEST DIVISION STREET | RIVER FOREST | IL | 60305 | NA | NA | NA |
| 001752 | SAUK VALLEY COMMUNITY COLLEGE | 173 ILLINOIS RT 2 | DIXON | IL | 61021 | NA | NA | NA |
| 001753 | SCHOOL OF ART INSTITUTE OF CHICAGO | 36 S WABASH AVE | CHICAGO | IL | 60603 | NA | NA | NA |
| 001757 | SOUTHEASTERN ILLINOIS COLLEGE | 3575 COLLEGE ROAD | HARRISBURG | IL | 62946 | NA | NA | NA |
| 001758 | SOUTHERN ILL UNIV-CARBONDALE | LINCOLN DRIVE | CARBONDALE | IL | 62901 | NA | NA | NA |
| 001759 | SOUTHERN ILL UNIV-EDWARDSVILLE | POST OFFICE BOX 1060 | EDWARDSVILLE | IL | 62026 | NA | NA | NA |
| 001767 | BENEDICTINE UNIVERSITY | 5700 COLLEGE ROAD | LISLE | IL | 60532 | NA | NA | NA |
| 001768 | ST XAVIER UNIVERSITY | 3700 W 103RD ST | CHICAGO | IL | 60655 | NA | NA | NA |
| 001769 | SOUTH SUBURBAN COLLEGE | 15800 S STATE ST | SOUTH HOLLAND | IL | 60473 | NA | NA | NA |
| 001771 | TRINITY CHRISTIAN COLLEGE | 6601 WEST COLLEGE DRIVE | PALOS HEIGHTS | IL | 60463 | NA | NA | NA |
| 001772 | TRINITY INTERNATIONAL UNIVERSITY | 2065 HALF DAY RD | DEERFIELD | IL | 60015 | NA | NA | NA |
| 001773 | TRITON COLLEGE | 2000 FIFTH AVENUE | RIVER GROVE | IL | 60171 | NA | NA | NA |
| 001774 | UNIVERSITY OF CHICAGO (THE) | 5801 SOUTH ELLIS AVENUE | CHICAGO | IL | 60637 | NA | NA | NA |
| 001775 | UNIVERSITY OF ILLINOIS URBANA-CHAMPAIGN | 601 EAST JOHN STREET | CHAMPAIGN | IL | 61820 | NA | NA | NA |
| 001776 | UNIVERSITY OF ILLINOIS AT CHICAGO | 809 S MARSHFIELD AVE # 520 | CHICAGO | IL | 60612 | NA | NA | NA |
| 001778 | VANDERCOOK COLLEGE OF MUSIC | 3140 S FEDERAL STREET | CHICAGO | IL | 60616 | NA | NA | NA |
| 001780 | WESTERN ILLINOIS UNIVERSITY | 1 UNIVERSITY CIRCLE | MACOMB | IL | 61455 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 001781 | WHEATON COLLEGE | 501 E COLLEGE | WHEATON | IL | 60187 | NA | NA | NA |
| 001783 | WORSHAM COLLEGE OF MORTUARY SCIENCE | 495 NORTHGATE PARKWAY | WHEELING | IL | 60090 | NA | NA | NA |
| 001785 | ANDERSON UNIVERSITY | 1100 E 5TH ST | ANDERSON | IN | 46012 | NA | NA | NA |
| 001786 | BALL STATE UNIVERSITY | FINANCIAL AID OFFICE | MUNCIE | IN | 47306 | NA | NA | NA |
| 001787 | BETHEL UNIVERSITY | 1001 BETHEL CIRCLE | MISHAWAKA | IN | 46545 | NA | NA | NA |
| 001788 | BUTLER UNIVERSITY | 4600 SUNSET AVE | INDIANAPOLIS | IN | 46208 | NA | NA | NA |
| 001792 | DEPAUW UNIVERSITY | 101 EAST SEMINARY STREET | GREENCASTLE | IN | 46135 | NA | NA | NA |
| 001793 | EARLHAM COLLEGE | NATIONAL ROAD WEST | RICHMOND | IN | 47374 | NA | NA | NA |
| 001795 | UNIVERSITY OF EVANSVILLE | 1800 LINCOLN AVE | EVANSVILLE | IN | 47722 | NA | NA | NA |
| 001798 | FRANKLIN COLLEGE OF INDIANA | 101 BRANIGIN BOULEVARD | FRANKLIN | IN | 46131 | NA | NA | NA |
| 001799 | GOSHEN COLLEGE | 1700 SOUTH MAIN ST | GOSHEN | IN | 46526 | NA | NA | NA |
| 001800 | GRACE COLLEGE & THEO SEMINARY | 200 SEMINARY DR | WINONA LAKE | IN | 46590 | NA | NA | NA |
| 001801 | HANOVER COLLEGE | 517 BALL DRIVE | HANOVER | IN | 47243 | NA | NA | NA |
| 001803 | HUNTINGTON UNIVERSITY | 2303 COLLEGE AVENUE | HUNTINGTON | IN | 46750 | NA | NA | NA |
| 001804 | UNIVERSITY OF INDIANAPOLIS | 1400 E HANNA AVE | INDIANAPOLIS | IN | 46227 | NA | NA | NA |
| 001805 | INDIANA INSTITUTE OF TECHNOLOGY | 1600 E WASHINGTON BLVD | FORT WAYNE | IN | 46803 | NA | NA | NA |
| 001807 | INDIANA STATE UNIVERSITY | OFFICE OF THE PRESIDENT | TERRE HAUTE | IN | 47809 | NA | NA | NA |
| 001808 | UNIVERSITY OF SOUTHERN INDIANA | 8600 UNIVERSITY BLVD | EVANSVILLE | IN | 47712 | NA | NA | NA |
| 001809 | INDIANA UNIVERSITY-BLOOMINGTON | FRANKLIN HALL 208 FIN AID OFFICE | BLOOMINGTON | IN | 47405 | NA | NA | NA |
| 001811 | INDIANA UNIV-EAST | 2325 CHESTER BLVD | RICHMOND | IN | 47374 | NA | NA | NA |
| 001813 | INDIANA UNIVERSITY - PURDUE UNIVERSITY I | UNIVERSITY HALL | INDIANAPOLIS | IN | 46202 | NA | NA | NA |
| 001814 | INDIANA UNIV KOKOMO | 2300 SOUTH WASHINGTON STREET | KOKOMO | IN | 46902 | NA | NA | NA |
| 001815 | INDIANA UNIV-NORTHWEST | 3400 BROADWAY | GARY | IN | 46408 | NA | NA | NA |
| 001816 | INDIANA UNIVERSITY - SOUTH BEND | 1700 MISHAWAKA AVENUE | SOUTH BEND | IN | 46615 | NA | NA | NA |
| 001817 | INDIANA UNIVERSITY-SOUTHEAST | 4201 GRANT LINE ROAD | NEW ALBANY | IN | 47150 | NA | NA | NA |
| 001820 | MANCHESTER UNIVERSITY | 604 EAST COLLEGE AVENUE | NORTH MANCHESTER | IN | 46962 | NA | NA | NA |
| 001821 | MARIAN UNIVERSITY | 3200 COLD SPRING ROAD | INDIANAPOLIS | IN | 46222 | NA | NA | NA |
| 001822 | INDIANA WESLEYAN UNIVERSITY | 4201 S WASHINGTON ST | MARION | IN | 46953 | NA | NA | NA |
| 001823 | ANNABAPTIST MENNONITE BIBLICAL SEMINARY | 3003 BENHAM AVENUE | ELKHART | IN | 46517 | NA | NA | NA |
| 001824 | OAKLAND CITY UNIVERSITY | 138 N. LUCRETIA STREET | OAKLAND CITY | IN | 47660 | NA | NA | NA |
| 001825 | PURDUE UNIVERSITY | DIVISION OF FINANCIAL AID | WEST LAFAYETTE | IN | 47907 | NA | NA | NA |
| 001827 | PURDUE UNIV NW HAMMOND/WESTVILLE | 2200 169TH STREET | HAMMOND | IN | 46323 | NA | NA | NA |
| 001828 | PURDUE UNIVERSITY FORT WAYNE | 2101 EAST COLISEUM BOULEVARD | FORT WAYNE | IN | 46805 | NA | NA | NA |
| 001830 | ROSE HULMAN INSTITUTE OF TECHNOLOGY | 5500 WABASH AVE | TERRE HAUTE | IN | 47803 | NA | NA | NA |
| 001832 | UNIVERSITY OF SAINT FRANCIS | 2701 SPRING STREET | FORT WAYNE | IN | 46808 | NA | NA | NA |
| 001834 | CALUMET COLLEGE OF SAINT JOSEPH | 2400 NEW YORK AVE | WHITING | IN | 46394 | NA | NA | NA |
| 001835 | SAINT MARY-OF-THE-WOODS COLLEGE | SAINT MARY OF THE WOODS ROAD | SAINT MARY-OF-THE-WOODS | IN | 47876 | NA | NA | NA |
| 001836 | ST MARY'S COLLEGE | LEMANS HALL | NOTRE DAME | IN | 46556 | NA | NA | NA |
| 001838 | TAYLOR UNIVERSITY | 236 W READE AVE | UPLAND | IN | 46989 | NA | NA | NA |
| 001839 | TRINE UNIVERSITY | 1 UNIVERSITY AVE | ANGOLA | IN | 46703 | NA | NA | NA |
| 001840 | UNIVERSITY OF NOTRE DAME | 115 MAIN BUILDING | NOTRE DAME | IN | 46556 | NA | NA | NA |
| 001842 | VALPARAISO UNIVERSITY | KRETZMANN HALL | VALPARAISO | IN | 46383 | NA | NA | NA |
| 001843 | VINCENNES UNIVERSITY | 1002 N. 1ST STREET | VINCENNES | IN | 47591 | NA | NA | NA |
| 001844 | WABASH COLLEGE | 301 W WABASH AVE PO BOX 352 | CRAWFORDSVILLE | IN | 47933 | NA | NA | NA |
| 001846 | BRIAR CLIFF UNIVERSITY | 3303 REBECCA ST PO BOX 2100 | SIOUX CITY | IA | 51104 | NA | NA | NA |
| 001847 | BUENA VISTA UNIVERSITY | 610 WEST FOURTH STREET | STORM LAKE | IA | 50588 | NA | NA | NA |
| 001850 | CENTRAL COLLEGE | 812 UNIVERSITY | PELLA | IA | 50219 | NA | NA | NA |
| 001852 | CLARKE UNIVERSITY | 1550 CLARKE DR | DUBUQUE | IA | 52001 | NA | NA | NA |
| 001853 | CLINTON COMMUNITY COLLEGE | 1000 LINCOLN BLVD | CLINTON | IA | 52732 | NA | NA | NA |
| 001854 | COE COLLEGE | 1220 1ST AVE NE | CEDAR RAPIDS | IA | 52402 | NA | NA | NA |
| 001856 | CORNELL COLLEGE | 600 FIRST STREET WEST | MOUNT VERNON | IA | 52314 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 001857 | SOUTHWESTERN COMMUNITY COLLEGE | 1501 W TOWNLINE | CRESTON | IA | 50801 | NA | NA | NA |
| 001858 | DIVINE WORD COLLEGE | 102 JACOBY DR SW-PO BOX 380 | EPWORTH | IA | 52045 | NA | NA | NA |
| 001859 | DORDT COLLEGE | 700 7TH STREET NORTHEAST | SIOUX CENTER | IA | 51250 | NA | NA | NA |
| 001860 | DRAKE UNIVERSITY | 2507 UNIVERSITY AVENUE | DES MOINES | IA | 50311 | NA | NA | NA |
| 001862 | ELLSWORTH COMMUNITY COLLEGE | 1100 COLLEGE AVE | IOWA FALLS | IA | 50126 | NA | NA | NA |
| 001864 | IOWA LAKES COMMUNITY COLLEGE | 19 S 7TH ST | ESTHERVILLE | IA | 51334 | NA | NA | NA |
| 001866 | GRACELAND UNIVERSITY | 1 UNIVERSITY PLACE | LAMONI | IA | 50140 | NA | NA | NA |
| 001867 | GRAND VIEW UNIVERSITY | 1200 GRANDVIEW AVE | DES MOINES | IA | 50316 | NA | NA | NA |
| 001868 | GRINNELL COLLEGE | ** | GRINNELL | IA | 50112 | NA | NA | NA |
| 001869 | IOWA STATE UNIV SCIENCE & TECHNOLOG | 0210 BEARDSHEAR HALL | AMES | IA | 50011 | NA | NA | NA |
| 001871 | IOWA WESLEYAN UNIVERSITY | 601 NORTH MAIN | MOUNT PLEASANT | IA | 52641 | NA | NA | NA |
| 001873 | LORAS COLLEGE | 1450 ALTA VISTA | DUBUQUE | IA | 52004 | NA | NA | NA |
| 001874 | LUTHER COLLEGE | 700 COLLEGE DR | DECORAH | IA | 52101 | NA | NA | NA |
| 001875 | MARSHALLTOWN COMMUNITY COLLEGE | 3700 SOUTH CENTER STREET | MARSHALLTOWN | IA | 50158 | NA | NA | NA |
| 001877 | NORTH IOWA AREA COMMUNITY COLLEGE | 500 COLLEGE DR | MASON CITY | IA | 50401 | NA | NA | NA |
| 001879 | MORNINGSIDE COLLEGE | 1501 MORNINGSIDE AVE | SIOUX CITY | IA | 51106 | NA | NA | NA |
| 001880 | MOUNT MERCY UNIVERSITY | 1330 ELMHURST DR NE | CEDAR RAPIDS | IA | 52402 | NA | NA | NA |
| 001881 | ASHFORD UNIVERSITY | 8620 SPECTRUM CENTER BOULEVARD | SAN DIEGO | CA | 92123 | NA | NA | NA |
| 001882 | MUSCATINE COMMUNITY COLLEGE | 152 COLORADO ST | MUSCATINE | IA | 52761 | NA | NA | NA |
| 001883 | NORTHWESTERN COLLEGE | 101 7TH STREET SOUTHWEST | ORANGE CITY | IA | 51041 | NA | NA | NA |
| 001887 | SIMPSON COLLEGE | 701 NORTH C ST | INDIANOLA | IA | 50125 | NA | NA | NA |
| 001889 | ST AMBROSE UNIVERSITY | 518 W LOCUST ST | DAVENPORT | IA | 52803 | NA | NA | NA |
| 001890 | UNIVERSITY OF NORTHERN IOWA | 1227 WEST 27TH STREET | CEDAR FALLS | IA | 50614 | NA | NA | NA |
| 001891 | UNIVERSITY OF DUBUQUE | 2000 UNIVERSITY AVE | DUBUQUE | IA | 52001 | NA | NA | NA |
| 001892 | UNIVERSITY OF IOWA | 4 JESSUP HALL | IOWA CITY | IA | 52242 | NA | NA | NA |
| 001893 | UPPER IOWA UNIVERSITY | 605 WASHINGTON STREET | FAYETTE | IA | 52142 | NA | NA | NA |
| 001895 | WALDORF UNIVERSITY | 106 S 6TH ST | FOREST CITY | IA | 50436 | NA | NA | NA |
| 001896 | WARTBURG COLLEGE | 100 WARTBURG BLVD | WAVERLY | IA | 50677 | NA | NA | NA |
| 001900 | WILLIAM PENN UNIVERSITY | 201 TRUEBLOOD AVENUE | OSKALOOSA | IA | 52577 | NA | NA | NA |
| 001901 | ALLEN COUNTY COMMUNITY COLLEGE | 1801 N COTTONWOOD | IOLA | KS | 66749 | NA | NA | NA |
| 001902 | COWLEY COUNTY COMMUNITY COLLEGE & AREA V | 125 S SECOND ST | ARKANSAS CITY | KS | 67005 | NA | NA | NA |
| 001903 | BAKER UNIVERSITY | 618 8TH STREET | BALDWIN CITY | KS | 66006 | NA | NA | NA |
| 001904 | BETHANY COLLEGE | 335 E SWENSSON ST | LINDSBORG | KS | 67456 | NA | NA | NA |
| 001905 | BETHEL COLLEGE | 300 EAST 27TH STREET | NORTH NEWTON | KS | 67117 | NA | NA | NA |
| 001906 | BUTLER COUNTY COMMUNITY COLLEGE | 901 S HAVERHILL RD | EL DORADO | KS | 67042 | NA | NA | NA |
| 001908 | CENTRAL CHRISTIAN COLLEGE OF KANSAS | 1200 S MAIN ST | MCPHERSON | KS | 67460 | NA | NA | NA |
| 001909 | CLOUD COUNTY COMMUNITY COLLEGE | 2221 CAMPUS DRIVE | CONCORDIA | KS | 66901 | NA | NA | NA |
| 001910 | COFFEYVILLE COMMUNITY COLLEGE | 400 W 11TH | COFFEYVILLE | KS | 67337 | NA | NA | NA |
| 001911 | COLBY COMMUNITY COLLEGE | 1255 S RANGE | COLBY | KS | 67701 | NA | NA | NA |
| 001913 | DODGE CITY COMMUNITY COLLEGE | 2501 N 14TH AVE | DODGE CITY | KS | 67801 | NA | NA | NA |
| 001914 | DONNELLY COLLEGE | 608 NORTH 18TH STREET | KANSAS CITY | KS | 66102 | NA | NA | NA |
| 001915 | FORT HAYS STATE UNIVERSITY | 600 PARK ST | HAYS | KS | 67601 | NA | NA | NA |
| 001916 | FORT SCOTT COMMUNITY COLLEGE | 2108 SO HORTON | FORT SCOTT | KS | 66701 | NA | NA | NA |
| 001917 | BARCLAY COLLEGE | 607 N KINGMAN | HAVILAND | KS | 67059 | NA | NA | NA |
| 001918 | FRIENDS UNIVERSITY | 2100 UNIVERSITY STREET | WICHITA | KS | 67213 | NA | NA | NA |
| 001919 | GARDEN CITY COMMUNITY COLLEGE | 801 CAMPUS DRIVE | GARDEN CITY | KS | 67846 | NA | NA | NA |
| 001920 | HESSTON COLLEGE | 301 SOUTH MAIN STREET | HESSTON | KS | 67062 | NA | NA | NA |
| 001921 | HIGHLAND COMMUNITY COLLEGE | 602 WEST MAIN | HIGHLAND | KS | 66035 | NA | NA | NA |
| 001923 | HUTCHINSON COMMUNITY COLLEGE | 1300 N PLUM | HUTCHINSON | KS | 67501 | NA | NA | NA |
| 001924 | INDEPENDENCE COMMUNITY COLLEGE | COLL AVE & BROOKSIDE DR POB708 | INDEPENDENCE | KS | 67301 | NA | NA | NA |
| 001925 | KANSAS CITY KANSAS COMMUNITY CLG | 7250 STATE AVE | KANSAS CITY | KS | 66112 | NA | NA | NA |
| 001926 | PITTSBURG STATE UNIVERSITY | 1701 SOUTH BROADWAY | PITTSBURG | KS | 66762 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 001927 | EMPORIA STATE UNIVERSITY | 1 KELLOGG CIRCLE | EMPORIA | KS | 66801 | NA | NA | NA |
| 001928 | KANSAS STATE UNIVERSITY | 104 FAIRCHILD HALL | MANHATTAN | KS | 66506 | NA | NA | NA |
| 001929 | KANSAS WESLEYAN UNIVERSITY | 100 EAST CLAFLIN | SALINA | KS | 67401 | NA | NA | NA |
| 001930 | LABETTE COMMUNITY COLLEGE | 200 SO 14TH ST | PARSONS | KS | 67357 | NA | NA | NA |
| 001931 | MANHATTAN CHRISTIAN COLLEGE | 1415 ANDERSON | MANHATTAN | KS | 66502 | NA | NA | NA |
| 001933 | MCPHERSON COLLEGE | 1600 EAST EUCLID PO BOX 1402 | MCPHERSON | KS | 67460 | NA | NA | NA |
| 001936 | NEOSHO COUNTY COMMUNITY COLLEGE | 800 WEST 14TH STREET | CHANUTE | KS | 66720 | NA | NA | NA |
| 001937 | OTTAWA UNIVERSITY | 1001 S CEDAR | OTTAWA | KS | 66067 | NA | NA | NA |
| 001938 | PRATT COMMUNITY COLLEGE | 348 NE SR-61 | PRATT | KS | 67124 | NA | NA | NA |
| 001939 | NEWMAN UNIVERSITY | FIN AID OFF-3100 MCCORMICK AVE | WICHITA | KS | 67213 | NA | NA | NA |
| 001940 | SOUTHWESTERN COLLEGE | 100 COLLEGE STREET | WINFIELD | KS | 67156 | NA | NA | NA |
| 001943 | UNIVERSITY OF ST MARY | 4100 SOUTH 4TH STREET | LEAVENWORTH | KS | 66048 | NA | NA | NA |
| 001945 | STERLING COLLEGE | 125 WEST COOPER | STERLING | KS | 67579 | NA | NA | NA |
| 001946 | TABOR COLLEGE | 400 S JEFFERSON ST | HILLSBORO | KS | 67063 | NA | NA | NA |
| 001948 | UNIVERSITY OF KANSAS | STRONG HALL | LAWRENCE | KS | 66045 | NA | NA | NA |
| 001949 | WASHBURN UNIVERSITY | 1700 SW COLLEGE AVE | TOPEKA | KS | 66621 | NA | NA | NA |
| 001950 | WICHITA STATE UNIVERSITY | 1845 FAIRMOUNT | WICHITA | KS | 67260 | NA | NA | NA |
| 001951 | ALICE LLOYD COLLEGE | ** | PIPPA PASSES | KY | 41844 | NA | NA | NA |
| 001952 | ASBURY UNIVERSITY | 1 MACKLEM DRIVE | WILMORE | KY | 40390 | NA | NA | NA |
| 001954 | BELLARMINE UNIVERSITY | 2001 NEWBURG RD | LOUISVILLE | KY | 40205 | NA | NA | NA |
| 001955 | BEREA COLLEGE | CHESTNUT STREET | BEREA | KY | 40403 | NA | NA | NA |
| 001958 | BRESCIA UNIVERSITY | 717 FREDERICA ST | OWENSBORO | KY | 42301 | NA | NA | NA |
| 001959 | CAMPBELLSVILLE UNIVERSITY | 1 UNIVERSITY DRIVE | CAMPBELLSVILLE | KY | 42718 | NA | NA | NA |
| 001960 | SPALDING UNIVERSITY | 845 SOUTH THIRD STREET | LOUISVILLE | KY | 40203 | NA | NA | NA |
| 001961 | CENTRE COLLEGE | 600 WEST WALNUT STREET | DANVILLE | KY | 40422 | NA | NA | NA |
| 001962 | UNIVERSITY OF THE CUMBERLANDS | POST OFFICE BOX 77 | WILLIAMSBURG | KY | 40769 | NA | NA | NA |
| 001963 | EASTERN KENTUCKY UNIVERSITY | 521 LANCASTER AVE | RICHMOND | KY | 40475 | NA | NA | NA |
| 001964 | GEORGETOWN COLLEGE | 400 E COLLEGE ST | GEORGETOWN | KY | 40324 | NA | NA | NA |
| 001965 | KENTUCKY CHRISTIAN UNIVERSITY | 100 ACADEMIC PARKWAY | GRAYSON | KY | 41143 | NA | NA | NA |
| 001968 | KENTUCKY STATE UNIVERSITY | MAIN STREET C/O FIN AID OFC | FRANKFORT | KY | 40601 | NA | NA | NA |
| 001969 | KENTUCKY WESLEYAN COLLEGE | 3000 FREDERICA STREET | OWENSBORO | KY | 42301 | NA | NA | NA |
| 001972 | LINDSEY WILSON COLLEGE | 210 LINDSEY WILSON ST | COLUMBIA | KY | 42728 | NA | NA | NA |
| 001975 | MIDWAY UNIVERSITY | 512 E STEPHENS ST | MIDWAY | KY | 40347 | NA | NA | NA |
| 001976 | MOREHEAD STATE UNIVERSITY | 301 HOWELL MCDOWELL BUILDING | MOREHEAD | KY | 40351 | NA | NA | NA |
| 001977 | MURRAY STATE UNIVERSITY | B2 SPARKS HALL | MURRAY | KY | 42071 | NA | NA | NA |
| 001979 | WEST KENTUCKY CMNTY & TECHNICAL COLG | 4810 ALBEN BARKLEY DRIVE | PADUCAH | KY | 42002 | NA | NA | NA |
| 001980 | UNIVERSITY OF PIKEVILLE | 147 SYCAMORE STREET | PIKEVILLE | KY | 41501 | NA | NA | NA |
| 001987 | TRANSYLVANIA UNIVERSITY | 300 NO BROADWAY | LEXINGTON | KY | 40508 | NA | NA | NA |
| 001988 | UNION COLLEGE | COLLEGE STREET | BARBOURVILLE | KY | 40906 | NA | NA | NA |
| 001989 | UNIVERSITY OF KENTUCKY | SOUTH LIMESTONE | LEXINGTON | KY | 40506 | NA | NA | NA |
| 001990 | ASHLAND COMMUNITY AND TECHNICAL COLLEGE | 1400 COLLEGE DRIVE | ASHLAND | KY | 41101 | NA | NA | NA |
| 001991 | ELIZABETHTOWN COMMUNITY AND TECHNICAL C | 600 COLLEGE STREET ROAD | ELIZABETHTOWN | KY | 42701 | NA | NA | NA |
| 001993 | HENDERSON COMMUNITY COLLEGE | 2660 S GREEN ST | HENDERSON | KY | 42420 | NA | NA | NA |
| 001994 | HOPKINSVILLE COMMUNITY COLLEGE | 720 NORTH DRIVE | HOPKINSVILLE | KY | 42241 | NA | NA | NA |
| 001996 | BIG SANDY COMMUNITY AND TECHNICAL COLG | ONE BERT T COMBS DRIVE | PRESTONSBURG | KY | 41653 | NA | NA | NA |
| 001997 | SOMERSET COMMUNITY COLLEGE | 808 MONTICELLO RD | SOMERSET | KY | 42501 | NA | NA | NA |
| 001998 | SOUTHEAST KENTUCKY COMMUNITY AND TECHNIC | 700 COLLEGE RD | CUMBERLAND | KY | 40823 | NA | NA | NA |
| 001999 | UNIVERSITY OF LOUISVILLE | STUDENT FINANCIAL AID OFC | LOUISVILLE | KY | 40292 | NA | NA | NA |
| 002001 | THOMAS MORE UNIVERSITY | 333 THOMAS MORE PARKWAY | CRESTVIEW HILLS | KY | 41017 | NA | NA | NA |
| 002002 | WESTERN KENTUCKY UNIVERSITY | 1 BIG RED WAY | BOWLING GREEN | KY | 42101 | NA | NA | NA |
| 002003 | CENTENARY COLLEGE OF LOUISIANA | 2911 CENTENARY BLVD. | SHREVEPORT | LA | 71104 | NA | NA | NA |
| 002004 | DILLARD UNIVERSITY | 2601 GENTILLY BOULEVARD | NEW ORLEANS | LA | 70122 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 002005 | NICHOLLS STATE UNIVERSITY | LOUISIANA HWY 1 | THIBODAUX | LA | 70310 | NA | NA | NA |
| 002006 | GRAMBLING STATE UNIVERSITY | PO BOX 629 | GRAMBLING | LA | 71245 | NA | NA | NA |
| 002007 | LOUISIANA COLLEGE | 1140 COLLEGE DR | PINEVILLE | LA | 71359 | NA | NA | NA |
| 002008 | LOUISIANA TECH UNIVERSITY | POST OFFICE BOX 7925 | RUSTON | LA | 71272 | NA | NA | NA |
| 002010 | LOUISIANA STATE UNIV & A&M COLG | 3810 WEST LAKESHORE DRIVE | BATON ROUGE | LA | 70803 | NA | NA | NA |
| 002011 | LOUISIANA STATE UNIV-ALEXANDRIA | 8100 HIGHWAY 71 SOUTH | ALEXANDRIA | LA | 71302 | NA | NA | NA |
| 002012 | LOUISIANA STATE UNIV-EUNICE | 2048 JOHNSON HIGHWAY | EUNICE | LA | 70535 | NA | NA | NA |
| 002013 | LOUISIANA STATE UNIV-SHREVEPORT | ONE UNIVERSITY PL | SHREVEPORT | LA | 71115 | NA | NA | NA |
| 002014 | LA STATE UNIV HEALTH SCIENCES CTR | 433 BOLIVAR ST | NEW ORLEANS | LA | 70112 | NA | NA | NA |
| 002015 | (THE) UNIVERSITY OF NEW ORLEANS | 2000 LAKESHORE DRIVE | NEW ORLEANS | LA | 70148 | NA | NA | NA |
| 002016 | LOYOLA UNIVERSITY NEW ORLEANS | 6363 ST CHARLES AVE | NEW ORLEANS | LA | 70118 | NA | NA | NA |
| 002017 | MCNEESE STATE UNIVERSITY | RYAN STREET | LAKE CHARLES | LA | 70609 | NA | NA | NA |
| 002020 | UNIVERSITY OF LOUISIANA AT MONROE | 4100 NORTHEAST DRIVE | MONROE | LA | 71209 | NA | NA | NA |
| 002021 | NORTHWESTERN STATE UNIVERSITY | COLLEGE AVE | NATCHITOCHES | LA | 71497 | NA | NA | NA |
| 002023 | UNIVERSITY OF HOLY CROSS | 4123 WOODLAND DRIVE | NEW ORLEANS | LA | 70131 | NA | NA | NA |
| 002024 | SOUTHEASTERN LOUISIANA UNIV | 548 NED MCGEHEE DRIVE | HAMMOND | LA | 70402 | NA | NA | NA |
| 002025 | SOUTHERN UNIVERSITY A & M COLLEGE | SOUTHERN BRANCH POST OFFICE | BATON ROUGE | LA | 70813 | NA | NA | NA |
| 002026 | SOUTHERN UNIV NEW ORLEANS | 6400 PRESS DR | NEW ORLEANS | LA | 70126 | NA | NA | NA |
| 002027 | ST JOSEPH SEMINARY COLLEGE | RIVER RD | SAINT BENEDICT | LA | 70457 | NA | NA | NA |
| 002029 | TULANE UNIVERSITY | FINANCIAL AID-205 MECH ENG BDG | NEW ORLEANS | LA | 70118 | NA | NA | NA |
| 002031 | UNIV OF LOUISIANA AT LAFAYETTE | 104 UNIVERSITY CIRCLE | LAFAYETTE | LA | 70503 | NA | NA | NA |
| 002032 | XAVIER UNIVERSITY OF LOUISIANA | 1 DREXEL DRIVE | NEW ORLEANS | LA | 70125 | NA | NA | NA |
| 002033 | UNIVERSITY OF MAINE-PRESQUE ISLE | 181 MAIN ST | PRESQUE ISLE | ME | 04769 | NA | NA | NA |
| 002036 | BATES COLLEGE | 23 CAMPUS AVENUE | LEWISTON | ME | 04240 | NA | NA | NA |
| 002038 | BOWDOIN COLLEGE | ** | BRUNSWICK | ME | 04011 | NA | NA | NA |
| 002039 | COLBY COLLEGE | 4130 MAYFLOWER HILL | WATERVILLE | ME | 04901 | NA | NA | NA |
| 002040 | UNIVERSITY OF MAINE-FARMINGTON | 224 MAIN STREET | FARMINGTON | ME | 04938 | NA | NA | NA |
| 002041 | UNIVERSITY OF MAINE-FORT KENT | PLEASANT ST | FORT KENT | ME | 04743 | NA | NA | NA |
| 002043 | HUSSON UNIVERSITY | ONE COLLEGE CIRCLE | BANGOR | ME | 04401 | NA | NA | NA |
| 002044 | MAINE MARITIME ACADEMY | FINANCIAL AID OFFICE | CASTINE | ME | 04420 | NA | NA | NA |
| 002050 | UNIVERSITY OF NEW ENGLAND | 11 HILLS BEACH RD | BIDDEFORD | ME | 04005 | NA | NA | NA |
| 002051 | SAINT JOSEPH'S COLLEGE | 278 WHITES BRIDGE ROAD | STANDISH | ME | 04084 | NA | NA | NA |
| 002052 | THOMAS COLLEGE | 180 WEST RIVER ROAD | WATERVILLE | ME | 04901 | NA | NA | NA |
| 002053 | UNIVERSITY OF MAINE | ALUMNI HALL, 168 COLLEGE AVE | ORONO | ME | 04469 | NA | NA | NA |
| 002057 | ALLEGANY COLLEGE OF MARYLAND | 12401 WILLOWBROOK RD SE | CUMBERLAND | MD | 21502 | NA | NA | NA |
| 002058 | ANNE ARUNDEL COMMUNITY COLLEGE | 101 COLLEGE PARKWAY | ARNOLD | MD | 21012 | NA | NA | NA |
| 002061 | BALTIMORE CITY COMMUNITY COLLEGE | 2901 LIBERTY HGTS AVE | BALTIMORE | MD | 21215 | NA | NA | NA |
| 002062 | BOWIE STATE UNIVERSITY | 14000 JERICHO PARK RD | BOWIE | MD | 20715 | NA | NA | NA |
| 002063 | COMMUNITY COLLEGE OF BALTIMORE COUNTY | 800 S ROLLING RD | CATONSVILLE | MD | 21228 | NA | NA | NA |
| 002064 | COLLEGE OF SOUTHERN MARYLAND | 8730 MITCHELL ROAD | LA PLATA | MD | 20646 | NA | NA | NA |
| 002065 | NOTRE DAME OF MARYLAND UNIVERSITY | 4701 NORTH CHARLES STREET | BALTIMORE | MD | 21210 | NA | NA | NA |
| 002067 | WASHINGTON ADVENTIST UNIVERSITY | 7600 FLOWER AVE | TAKOMA PARK | MD | 20912 | NA | NA | NA |
| 002068 | COPPIN STATE UNIVERSITY | 2500 WEST NORTH AVE | BALTIMORE | MD | 21216 | NA | NA | NA |
| 002071 | FREDERICK COMMUNITY COLLEGE | 7932 OPOSSUMTOWN PIKE | FREDERICK | MD | 21702 | NA | NA | NA |
| 002072 | FROSTBURG STATE UNIVERSITY | 101 BRADDOCK ROAD | FROSTBURG | MD | 21532 | NA | NA | NA |
| 002073 | GOUCHER COLLEGE | 1021 DULANEY VALLEY RD -FAO | BALTIMORE | MD | 21204 | NA | NA | NA |
| 002074 | HAGERSTOWN COMMUNITY COLLEGE | 11400 ROBINWOOD DRIVE | HAGERSTOWN | MD | 21742 | NA | NA | NA |
| 002075 | HARFORD COMMUNITY COLLEGE | 401 THOMAS RUN RD | BEL AIR | MD | 21015 | NA | NA | NA |
| 002076 | HOOD COLLEGE | 401 ROSEMONT AVENUE | FREDERICK | MD | 21701 | NA | NA | NA |
| 002077 | JOHNS HOPKINS UNIVERSITY | 3400 N. CHARLES ST | BALTIMORE | MD | 21218 | NA | NA | NA |
| 002078 | LOYOLA UNIVERSITY MARYLAND | 4501 NO CHARLES STREET | BALTIMORE | MD | 21210 | NA | NA | NA |
| 002080 | MARYLAND INST COLLEGE OF ART | 1300 WEST MT ROYAL AVE | BALTIMORE | MD | 21217 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 002083 | MORGAN STATE UNIVERSITY | 1700 E. COLDSPRING LANE | BALTIMORE | MD | 21251 | NA | NA | NA |
| 002086 | MOUNT ST. MARY'S UNIVERSITY | 16300 OLD EMMITSBURG ROAD | EMMITSBURG | MD | 21727 | NA | NA | NA |
| 002087 | NER ISRAEL RABBINICAL COLLEGE | 400 MT WILSON LANE | BALTIMORE | MD | 21208 | NA | NA | NA |
| 002089 | PRINCE GEORGES COMMUNITY COLLEGE | 301 LARGO RD | LARGO | MD | 20774 | NA | NA | NA |
| 002091 | SALISBURY UNIVERSITY | 1101 CAMDEN AVENUE | SALISBURY | MD | 21801 | NA | NA | NA |
| 002092 | ST JOHN'S COLLEGE | PO BOX 2800 | ANNAPOLIS | MD | 21404 | NA | NA | NA |
| 002093 | ST JOHN'S COLLEGE | 1160 CAMINO CRUZ BLANCA | SANTA FE | NM | 87505 | NA | NA | NA |
| 002095 | ST. MARY'S COLLEGE OF MARYLAND | 18952 E. FISHER ROAD | ST. MARYS CITY | MD | 20686 | NA | NA | NA |
| 002096 | ST MARY'S SEMINARY & UNIV | 5400 ROLAND AVE | BALTIMORE | MD | 21210 | NA | NA | NA |
| 002099 | TOWSON UNIVERSITY | 8000 YORK ROAD | TOWSON | MD | 21252 | NA | NA | NA |
| 002102 | UNIVERSITY OF BALTIMORE | 1420 N CHARLES STREET | BALTIMORE | MD | 21201 | NA | NA | NA |
| 002103 | UNIVERSITY OF MARYLAND, COLLEGE PARK | MAIN ADMINISTRATION BUILDING | COLLEGE PARK | MD | 20742 | NA | NA | NA |
| 002104 | UNIVERSITY OF MARYLAND, BALTIMORE | 620 W. LEXINGTON STREET | BALTIMORE | MD | 21201 | NA | NA | NA |
| 002105 | UMBC | 1000 HILLTOP CR-FIN AID DEPT | BALTIMORE | MD | 21250 | NA | NA | NA |
| 002106 | UNIVERSITY MARYLAND EASTERN SHORE | 1 COLLEGE BACKBONE ROAD | PRINCESS ANNE | MD | 21853 | NA | NA | NA |
| 002107 | STEVENSON UNIVERSITY | 1525 GREENSPRING VALLEY ROAD | STEVENSON | MD | 21153 | NA | NA | NA |
| 002108 | WASHINGTON COLLEGE | 300 WASHINGTON AVE - FIN AID | CHESTERTOWN | MD | 21620 | NA | NA | NA |
| 002109 | MCDANIEL COLLEGE | 2 COLLEGE HILL | WESTMINSTER | MD | 21157 | NA | NA | NA |
| 002114 | AMERICAN INTERNATIONAL COLLEGE | 1000 STATE STREET | SPRINGFIELD | MA | 01109 | NA | NA | NA |
| 002115 | AMHERST COLLEGE | PO BOX 5000 | AMHERST | MA | 01002 | NA | NA | NA |
| 002117 | ANNA MARIA COLLEGE | 50 SUNSET LANE | PAXTON | MA | 01612 | NA | NA | NA |
| 002118 | ASSUMPTION COLLEGE | 500 SALISBURY ST | WORCESTER | MA | 01615 | NA | NA | NA |
| 002120 | MERRIMACK COLLEGE | 315 TURNPIKE ST | NORTH ANDOVER | MA | 01845 | NA | NA | NA |
| 002121 | BABSON COLLEGE | ** | BABSON PARK | MA | 02457 | NA | NA | NA |
| 002122 | BAY PATH UNIVERSITY | 588 LONGMEADOW ST | LONGMEADOW | MA | 01106 | NA | NA | NA |
| 002124 | BENTLEY UNIVERSITY | 175 FOREST STREET | WALTHAM | MA | 02452 | NA | NA | NA |
| 002126 | BERKLEE COLLEGE OF MUSIC | 1140 BOYLSTON STREET | BOSTON | MA | 02215 | NA | NA | NA |
| 002128 | BOSTON COLLEGE | 140 COMMONWEALTH AVE | CHESTNUT HILL | MA | 02467 | NA | NA | NA |
| 002130 | BOSTON UNIVERSITY | 881 COMMONWEALTH AVE | BOSTON | MA | 02215 | NA | NA | NA |
| 002133 | BRANDEIS UNIVERSITY | 415 SOUTH ST | WALTHAM | MA | 02453 | NA | NA | NA |
| 002139 | CLARK UNIVERSITY | 950 MAIN STREET | WORCESTER | MA | 01610 | NA | NA | NA |
| 002140 | ELMS COLLEGE | 291 SPRINGFIELD ST | CHICOPEE | MA | 01013 | NA | NA | NA |
| 002141 | COLLEGE OF THE HOLY CROSS | ** | WORCESTER | MA | 01610 | NA | NA | NA |
| 002143 | CURRY COLLEGE | 1071 BLUE HILL AVE | MILTON | MA | 02186 | NA | NA | NA |
| 002144 | DEAN COLLEGE | 99 MAIN STREET | FRANKLIN | MA | 02038 | NA | NA | NA |
| 002145 | EASTERN NAZARENE COLLEGE | 23 E ELM AVE | QUINCY | MA | 02170 | NA | NA | NA |
| 002146 | EMERSON COLLEGE | 120 BOYLSTON STREET | BOSTON | MA | 02116 | NA | NA | NA |
| 002147 | EMMANUEL COLLEGE | 400 THE FENWAY | BOSTON | MA | 02115 | NA | NA | NA |
| 002148 | ENDICOTT COLLEGE | 376 HALE ST | BEVERLY | MA | 01915 | NA | NA | NA |
| 002150 | FISHER COLLEGE | 118 BEACON STREET | BOSTON | MA | 02116 | NA | NA | NA |
| 002151 | BENJAMIN FRANKLIN INSTITUTE OF TECH | 41 BERKELEY ST | BOSTON | MA | 02116 | NA | NA | NA |
| 002153 | GORDON COLLEGE | 255 GRAPEVINE RD | WENHAM | MA | 01984 | NA | NA | NA |
| 002154 | HELLENIC COLLEGE | 50 GODDARD AVE | BROOKLINE | MA | 02445 | NA | NA | NA |
| 002155 | HARVARD UNIVERSITY | 86 BRATTLE ST | CAMBRIDGE | MA | 02138 | NA | NA | NA |
| 002157 | HEBREW COLLEGE | 160 HERRICK RD | NEWTON CENTRE | MA | 02459 | NA | NA | NA |
| 002158 | LASELL UNIVERSITY | 1844 COMMONWEALTH AVENUE | NEWTON | MA | 02466 | NA | NA | NA |
| 002160 | LESLEY UNIVERSITY | 29 EVERETT ST | CAMBRIDGE | MA | 02138 | NA | NA | NA |
| 002161 | UMASS LOWELL | 883 BROADWAY STREET | LOWELL | MA | 01854 | NA | NA | NA |
| 002164 | NEW ENGLAND COLLEGE OF OPTOMETRY | 424 BEACON ST | BOSTON | MA | 02115 | NA | NA | NA |
| 002165 | MCPHS UNIVERSITY | 179 LONGWOOD AVENUE | BOSTON | MA | 02115 | NA | NA | NA |
| 002167 | BERKSHIRE COMMUNITY COLLEGE | 1350 WEST STREET | PITTSFIELD | MA | 01201 | NA | NA | NA |
| 002168 | CAPE COD COMMUNITY COLLEGE | 2240 IYANOUGH ROAD | WEST BARNSTABLE | MA | 02668 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 002169 | GREENFIELD COMMUNITY COLLEGE | 1 COLLEGE DRIVE | GREENFIELD | MA | 01301 | NA | NA | NA |
| 002170 | HOLYOKE COMMUNITY COLLEGE | 303 HOMESTEAD AVE | HOLYOKE | MA | 01040 | NA | NA | NA |
| 002171 | MASSACHUSETTS BAY COMMUNITY COLLEGE | 50 OAKLAND ST. | WELLESLEY | MA | 02181 | NA | NA | NA |
| 002172 | MOUNT WACHUSETT COMMUNITY COLLEGE | 444 GREEN ST | GARDNER | MA | 01440 | NA | NA | NA |
| 002173 | NORTH SHORE COMMUNITY COLLEGE | 1 FERNCROFT RD | DANVERS | MA | 01923 | NA | NA | NA |
| 002174 | NORTHERN ESSEX COMMUNITY COLLEGE | ELLIOTT WAY | HAVERHILL | MA | 01830 | NA | NA | NA |
| 002175 | QUINSIGAMOND COMMUNITY COLLEGE | 670 W BOYSTON ST | WORCESTER | MA | 01606 | NA | NA | NA |
| 002176 | BRISTOL COMMUNITY COLLEGE | 777 ELSBREE ST | FALL RIVER | MA | 02720 | NA | NA | NA |
| 002177 | MASSASOIT COMMUNITY COLLEGE | ONE MASSASOIT BOULEVARD | BROCKTON | MA | 02302 | NA | NA | NA |
| 002178 | MASSACHUSETTS INST OF TECHNOLOGY | 77 MASSACHUSETTS AVE BLDG 11-120 | CAMBRIDGE | MA | 02139 | NA | NA | NA |
| 002180 | MASSACHUSETTS COLLEGE OF ART AND DESIGN | 621 HUNTINGTON AVE | BOSTON | MA | 02115 | NA | NA | NA |
| 002181 | MASSACHUSETTS MARITIME ACADEMY | 101 ACADEMY DRIVE | BUZZARDS BAY | MA | 02532 | NA | NA | NA |
| 002183 | BRIDGEWATER STATE UNIVERSITY | GROVE STREET | BRIDGEWATER | MA | 02325 | NA | NA | NA |
| 002184 | FITCHBURG STATE UNIVERSITY | 160 PEARL STREET | FITCHBURG | MA | 01420 | NA | NA | NA |
| 002185 | FRAMINGHAM STATE UNIVERSITY | 100 STATE STREET PO BOX 9101 | FRAMINGHAM | MA | 01702 | NA | NA | NA |
| 002187 | MASSACHUSETTS CLG OF LIBERAL ARTS | 375 CHURCH STREET | NORTH ADAMS | MA | 01247 | NA | NA | NA |
| 002188 | SALEM STATE UNIVERSITY | 352 LAFAYETTE STREET | SALEM | MA | 01970 | NA | NA | NA |
| 002189 | WESTFIELD STATE UNIVERSITY | 577 WESTERN AVENUE | WESTFIELD | MA | 01086 | NA | NA | NA |
| 002190 | WORCESTER STATE UNIVERSITY | 486 CHANDLER STREET | WORCESTER | MA | 01602 | NA | NA | NA |
| 002192 | MOUNT HOLYOKE COLLEGE | 50 COLLEGE ST | SOUTH HADLEY | MA | 01075 | NA | NA | NA |
| 002194 | NEW ENGLAND CONSERVATORY OF MUSIC | 290 HUNTINGTON AVE | BOSTON | MA | 02115 | NA | NA | NA |
| 002197 | NICHOLS COLLEGE | CENTER ROAD | DUDLEY | MA | 01571 | NA | NA | NA |
| 002199 | NORTHEASTERN UNIVERSITY | 360 HUNTINGTON AVE | BOSTON | MA | 02115 | NA | NA | NA |
| 002201 | PINE MANOR COLLEGE | 400 HEATH ST | CHESTNUT HILL | MA | 02167 | NA | NA | NA |
| 002205 | QUINCY COLLEGE | 1250 HANCOCK STREET | QUINCY | MA | 02169 | NA | NA | NA |
| 002206 | REGIS COLLEGE | 235 WELLESLEY ST | WESTON | MA | 02193 | NA | NA | NA |
| 002208 | SIMMONS UNIVERSITY | 300 THE FENWAY | BOSTON | MA | 02115 | NA | NA | NA |
| 002209 | SMITH COLLEGE | ELM STREET | NORTHAMPTON | MA | 01063 | NA | NA | NA |
| 002210 | UNIV OF MASSACHUSETTS-DARTMOUTH | 285 OLD WESTPORT RD. | NORTH DARTMOUTH | MA | 02747 | NA | NA | NA |
| 002211 | SPRINGFIELD COLLEGE | 263 ALDEN ST | SPRINGFIELD | MA | 01109 | NA | NA | NA |
| 002214 | ST JOHN'S SEMINARY | 127 LAKE ST | BRIGHTON | MA | 02135 | NA | NA | NA |
| 002217 | STONEHILL COLLEGE | 320 WASHINGTON ST | EASTON | MA | 02357 | NA | NA | NA |
| 002218 | SUFFOLK UNIVERSITY | 8 ASHBURTON PL | BOSTON | MA | 02108 | NA | NA | NA |
| 002219 | TUFTS UNIVERSITY | 175 PACKARD AVE BALLOU HALL | MEDFORD | MA | 02155 | NA | NA | NA |
| 002221 | UNIV OF MASSACHUSETTS-AMHERST | FINANCIAL AID SERVICES | AMHERST | MA | 01003 | NA | NA | NA |
| 002222 | UNIV OF MASSACHUSETTS-BOSTON | 100 MORRISSEY BLVD | BOSTON | MA | 02125 | NA | NA | NA |
| 002224 | WELLESLEY COLLEGE | 106 CENTRAL ST | WELLESLEY | MA | 02481 | NA | NA | NA |
| 002225 | WENTWORTH INSTITUTE OF TECHNOLOGY | 550 HUNTINGTON AVE | BOSTON | MA | 02115 | NA | NA | NA |
| 002226 | WESTERN NEW ENGLAND UNIVERSITY | 1215 WILBRAHAM ROAD | SPRINGFIELD | MA | 01119 | NA | NA | NA |
| 002227 | WHEATON COLLEGE | EAST MAIN STREET | NORTON | MA | 02766 | NA | NA | NA |
| 002229 | WILLIAMS COLLEGE | PO BOX 37 | WILLIAMSTOWN | MA | 01267 | NA | NA | NA |
| 002233 | WORCESTER POLYTECHNIC INSTITUTE | 100 INSTITUTE RD | WORCESTER | MA | 01609 | NA | NA | NA |
| 002234 | ADRIAN COLLEGE | 110 S MADISON ST | ADRIAN | MI | 49221 | NA | NA | NA |
| 002235 | ALBION COLLEGE | 611 E. PORTER STREET | ALBION | MI | 49224 | NA | NA | NA |
| 002236 | ALMA COLLEGE | 614 WEST SUPERIOR STREET | ALMA | MI | 48801 | NA | NA | NA |
| 002237 | ALPENA COMMUNITY COLLEGE | 665 JOHNSON ST | ALPENA | MI | 49707 | NA | NA | NA |
| 002238 | ANDREWS UNIVERSITY | 100 OLD US 31 NORTH | BERRIEN SPRINGS | MI | 49104 | NA | NA | NA |
| 002239 | AQUINAS COLLEGE | 1700 FULTON STREET EAST | GRAND RAPIDS | MI | 49506 | NA | NA | NA |
| 002240 | BAY DE NOC COMMUNITY COLLEGE | 2001 N LINCOLN RD | ESCANABA | MI | 49829 | NA | NA | NA |
| 002241 | CALVIN UNIVERSITY | 3201 BURTON STREET SOUTHEAST | GRAND RAPIDS | MI | 49546 | NA | NA | NA |
| 002243 | CENTRAL MICHIGAN UNIVERSITY | 106 WARRINER HALL | MOUNT PLEASANT | MI | 48859 | NA | NA | NA |
| 002246 | CLEARY UNIVERSITY | 3750 CLEARY DRIVE | HOWELL | MI | 48843 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 002247 | CONCORDIA UNIVERSITY - WISCONSIN - ANN A | 4090 GEDDES ROAD | ANN ARBOR | MI | 48105 | NA | NA | NA |
| 002249 | DAVENPORT UNIVERSITY | 415 E FULTON ST | GRAND RAPIDS | MI | 49503 | NA | NA | NA |
| 002251 | DELTA COLLEGE | 1961 DELTA RD | UNIVERSITY CENTER | MI | 48710 | NA | NA | NA |
| 002259 | EASTERN MICHIGAN UNIVERSITY | 304 PIERCE HALL | YPSILANTI | MI | 48197 | NA | NA | NA |
| 002260 | FERRIS STATE UNIVERSITY | 1201 SOUTH STATE STREET | BIG RAPIDS | MI | 49307 | NA | NA | NA |
| 002261 | CHARLES STEWART MOTT COMMUNITY CLG | 1401 E COURT ST | FLINT | MI | 48503 | NA | NA | NA |
| 002262 | KETTERING UNIVERSITY | 1700 WEST UNIVERSITY AVENUE | FLINT | MI | 48504 | NA | NA | NA |
| 002263 | GLEN OAKS COMMUNITY COLLEGE | 62249 SHIMMEL RD | CENTREVILLE | MI | 49032 | NA | NA | NA |
| 002264 | GOGEBIC COMMUNITY COLLEGE | E4946 JACKSON ROAD | IRONWOOD | MI | 49938 | NA | NA | NA |
| 002265 | GRACE CHRISTIAN UNIVERSITY | 1011 ALDON STREET SOUTHWEST | GRAND RAPIDS | MI | 49509 | NA | NA | NA |
| 002266 | CORNERSTONE UNIVERSITY | 1001 EAST BELTLINE AVENUE NE | GRAND RAPIDS | MI | 49525 | NA | NA | NA |
| 002267 | GRAND RAPIDS COMMUNITY COLLEGE | 143 BOSTWICK NE | GRAND RAPIDS | MI | 49503 | NA | NA | NA |
| 002268 | GRAND VALLEY STATE UNIVERSITY | 1 CAMPUS DRIVE | ALLENDALE | MI | 49401 | NA | NA | NA |
| 002269 | GREAT LAKES CHRISTIAN COLLEGE | 6211 W WILLOW HWY | LANSING | MI | 48917 | NA | NA | NA |
| 002270 | HENRY FORD COLLEGE | 5101 EVERGREEN RD | DEARBORN | MI | 48128 | NA | NA | NA |
| 002273 | HOPE COLLEGE | ** | HOLLAND | MI | 49423 | NA | NA | NA |
| 002274 | JACKSON COLLEGE | 2111 EMMONS ROAD | JACKSON | MI | 49201 | NA | NA | NA |
| 002275 | KALAMAZOO COLLEGE | 1200 ACADEMY ST | KALAMAZOO | MI | 49006 | NA | NA | NA |
| 002276 | KELLOGG COMMUNITY COLLEGE | 450 NORTH AVE | BATTLE CREEK | MI | 49017 | NA | NA | NA |
| 002277 | LAKE MICHIGAN COLLEGE | 2755 E NAPIER AVE | BENTON HARBOR | MI | 49022 | NA | NA | NA |
| 002278 | LANSING COMMUNITY COLLEGE | 419 NORTH CAPITOL AVENUE | LANSING | MI | 48933 | NA | NA | NA |
| 002279 | LAWRENCE TECHNOLOGICAL UNIVERSITY | 21000 W TEN MILE RD | SOUTHFIELD | MI | 48075 | NA | NA | NA |
| 002282 | MADONNA UNIVERSITY | 36600 SCHOOLCRAFT RD | LIVONIA | MI | 48150 | NA | NA | NA |
| 002284 | MARYGROVE COLLEGE | 8425 WEST MCNICHOLS ROAD | DETROIT | MI | 48221 | NA | NA | NA |
| 002288 | ROCHESTER UNIVERSITY | 800 W AVON RD | ROCHESTER HILLS | MI | 48307 | NA | NA | NA |
| 002290 | MICHIGAN STATE UNIVERSITY - FINAN AID OF | 556 E. CIRCLE DRIVE ROOM 252 | EAST LANSING | MI | 48824 | NA | NA | NA |
| 002292 | MICHIGAN TECHNOLOGICAL UNIV | 1400 TOWNSEND DRIVE | HOUGHTON | MI | 49931 | NA | NA | NA |
| 002293 | LAKE SUPERIOR STATE UNIVERSITY | 650 W. EASTERDAY AVE | SAULT STE. MARIE | MI | 49783 | NA | NA | NA |
| 002294 | MONROE COUNTY COMMUNITY CLG | 1555 S RAISINVILLE RD | MONROE | MI | 48161 | NA | NA | NA |
| 002295 | MONTCALM COMMUNITY COLLEGE | 2800 COLLEGE DR | SIDNEY | MI | 48885 | NA | NA | NA |
| 002297 | MUSKEGON COMMUNITY COLLEGE | 221 S QUARTERLINE RD | MUSKEGON | MI | 49442 | NA | NA | NA |
| 002299 | NORTH CENTRAL MICHIGAN COLLEGE | 1515 HOWARD ST | PETOSKEY | MI | 49770 | NA | NA | NA |
| 002301 | NORTHERN MICHIGAN UNIVERSITY | 1401 PRESQUE ISLE AVENUE | MARQUETTE | MI | 49855 | NA | NA | NA |
| 002302 | NORTHWESTERN MICHIGAN COLLEGE | 1701 E FRONT ST | TRAVERSE CITY | MI | 49686 | NA | NA | NA |
| 002303 | OAKLAND COMMUNITY COLLEGE | 2480 OPDYKE ROAD | BLOOMFIELD HILLS | MI | 48304 | NA | NA | NA |
| 002307 | OAKLAND UNIVERSITY | 371 WILSON BOULEVARD | ROCHESTER | MI | 48309 | NA | NA | NA |
| 002308 | OLIVET COLLEGE | 320 SOUTH MAIN STREET | OLIVET | MI | 49076 | NA | NA | NA |
| 002310 | ST. CLAIR COUNTY COMMUNITY COLLEGE | 323 ERIE ST PO BOX 5015 | PORT HURON | MI | 48061 | NA | NA | NA |
| 002311 | KUYPER COLLEGE | 3333 E BELTLINE NE | GRAND RAPIDS | MI | 49525 | NA | NA | NA |
| 002313 | SACRED HEART MAJOR SEMINARY | 2701 CHICAGO BLVD | DETROIT | MI | 48206 | NA | NA | NA |
| 002314 | SAGINAW VALLEY STATE UNIV | 7400 BAY ROAD | UNIVERSITY CENTER | MI | 48710 | NA | NA | NA |
| 002315 | SCHOOLCRAFT COLLEGE | 18600 HAGGERTY ROAD | LIVONIA | MI | 48152 | NA | NA | NA |
| 002316 | SIENA HEIGHTS UNIVERSITY | 1247 E SIENA HEIGHTS DRIVE | ADRIAN | MI | 49221 | NA | NA | NA |
| 002317 | SOUTHWESTERN MICHIGAN COLLEGE | 58900 CHERRY GROVE ROAD | DOWAGIAC | MI | 49047 | NA | NA | NA |
| 002318 | SPRING ARBOR UNIVERSITY | 106 E MAIN STREET | SPRING ARBOR | MI | 49283 | NA | NA | NA |
| 002322 | FINLANDIA UNIVERSITY | 601 QUINCY STREET | HANCOCK | MI | 49930 | NA | NA | NA |
| 002323 | UNIVERSITY OF DETROIT MERCY | 4001 WEST MCNICHOLS ROAD | DETROIT | MI | 48221 | NA | NA | NA |
| 002325 | UNIVERSITY OF MICHIGAN - ANN ARBOR | 515 E. JEFFERSON, FINANCIAL AID | ANN ARBOR | MI | 48109 | NA | NA | NA |
| 002326 | UNIVERSITY OF MICHIGAN-DEARBORN | 4901 EVERGREEN ROAD | DEARBORN | MI | 48128 | NA | NA | NA |
| 002327 | UNIVERSITY OF MICHIGAN-FLINT | 303 E. KEARSLEY | FLINT | MI | 48502 | NA | NA | NA |
| 002328 | WASHTENAW COMMUNITY COLLEGE | 4800 E HURON RIVER DR-BOX D-1 | ANN ARBOR | MI | 48106 | NA | NA | NA |
| 002329 | WAYNE STATE UNIVERSITY | 42 WEST WARREN AVE. | DETROIT | MI | 48202 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 002330 | WESTERN MICHIGAN UNIVERSITY | 1903 WEST MICHIGAN AVENUE | KALAMAZOO | MI | 49008 | NA | NA | NA |
| 002332 | ANOKA-RAMSEY CC-CAMBRIDGE/COONRAPID | 11200 MISSISSIPPI BLVD NW | COON RAPIDS | MN | 55433 | NA | NA | NA |
| 002334 | AUGSBURG UNIVERSITY | 2211-RIVERSIDE AVE SOUTH | MINNEAPOLIS | MN | 55454 | NA | NA | NA |
| 002335 | RIVERLAND COMMUNITY COLLEGE | 1900 8TH AVE NW | AUSTIN | MN | 55912 | NA | NA | NA |
| 002336 | BEMIDJI STATE UNIVERSITY | 1500 BIRCHMONT DRIVE NE | BEMIDJI | MN | 56601 | NA | NA | NA |
| 002337 | BETHANY LUTHERAN COLLEGE INC | 700 LUTHER DRIVE | MANKATO | MN | 56001 | NA | NA | NA |
| 002338 | BETHEL UNIVERSITY | 3900 BETHEL DRIVE | SAINT PAUL | MN | 55112 | NA | NA | NA |
| 002339 | CENTRAL LAKES COLG-BRAINERD/STAPLES | 501 WEST COLLEGE DRIVE | BRAINERD | MN | 56401 | NA | NA | NA |
| 002340 | CARLETON COLLEGE | 1 N COLLEGE ST-STU. FIN SERV. | NORTHFIELD | MN | 55057 | NA | NA | NA |
| 002341 | COLLEGE OF ST BENEDICT | 37 S COLLEGE AVE | SAINT JOSEPH | MN | 56374 | NA | NA | NA |
| 002342 | ST. CATHERINE UNIVERSITY | 2004 RANDOLPH AVE F- 11 | ST PAUL | MN | 55105 | NA | NA | NA |
| 002343 | COLLEGE OF ST SCHOLASTICA | 1200 KENWOOD AVE | DULUTH | MN | 55811 | NA | NA | NA |
| 002345 | UNIVERSITY OF ST THOMAS | 2115 SUMMIT AVENUE - AQU328 | ST PAUL | MN | 55105 | NA | NA | NA |
| 002346 | CONCORDIA COLLEGE-MOORHEAD | 901 SOUTH 8TH STREET | MOORHEAD | MN | 56562 | NA | NA | NA |
| 002347 | CONCORDIA UNIVERSITY, ST PAUL, MN | 1282 CONCORDIA AVENUE | SAINT PAUL | MN | 55104 | NA | NA | NA |
| 002350 | VERMILION COMMUNITY COLLEGE | 1900 E CAMP STREET | ELY | MN | 55731 | NA | NA | NA |
| 002353 | GUSTAVUS ADOLPHUS COLLEGE | 800 W. COLLEGE AVENUE | ST PETER | MN | 56082 | NA | NA | NA |
| 002354 | HAMLINE UNIVERSITY | 1536 HEWITT AVE | ST PAUL | MN | 55104 | NA | NA | NA |
| 002355 | HIBBING COMMUNITY COLLEGE | 1515 E 25TH ST | HIBBING | MN | 55746 | NA | NA | NA |
| 002356 | ITASCA COMMUNITY COLLEGE | 1851 HWY 169 E | GRAND RAPIDS | MN | 55744 | NA | NA | NA |
| 002358 | MACALESTER COLLEGE | 1600 GRAND AVE | ST PAUL | MN | 55105 | NA | NA | NA |
| 002360 | MINNESOTA STATE UNIVERSITY, MANKATO | 109 WIGLEY ADMINISTRATION CENTER | MANKATO | MN | 56002 | NA | NA | NA |
| 002361 | MARTIN LUTHER COLLEGE | 1995 LUTHER COURT | NEW ULM | MN | 56073 | NA | NA | NA |
| 002362 | MINNEAPOLIS COMM AND TECH COLLEGE | 1501 HENNEPIN AVE | MINNEAPOLIS | MN | 55403 | NA | NA | NA |
| 002365 | MINNEAPOLIS COLLEGE OF ART & DESIGN | 2501 STEVENS AVE S | MINNEAPOLIS | MN | 55404 | NA | NA | NA |
| 002367 | MINNESOTA STATE UNIVERSITY MOORHEAD | 1104 7TH AVE SO | MOORHEAD | MN | 56563 | NA | NA | NA |
| 002369 | NORTH CENTRAL UNIVERSITY | 910 ELLIOT AVE | MINNEAPOLIS | MN | 55404 | NA | NA | NA |
| 002370 | NORTH HENNEPIN COMMUNITY COLLEGE | 7411 85TH AVE NO | BROOKLYN PARK | MN | 55445 | NA | NA | NA |
| 002371 | UNIVERSITY OF NORTHWESTERN- ST PAUL | 3003 SNELLING AVENUE NORTH | SAINT PAUL | MN | 55113 | NA | NA | NA |
| 002373 | ROCHESTER COMMUNITY/TECH COLLEGE | 851 30TH AVE. SE | ROCHESTER | MN | 55904 | NA | NA | NA |
| 002375 | SOUTHWEST MINNESOTA STATE UNIVERSITY | 1501 STATE STREET | MARSHALL | MN | 56258 | NA | NA | NA |
| 002377 | ST CLOUD STATE UNIVERSITY | 720 SOUTH 4TH AVE | SAINT CLOUD | MN | 56301 | NA | NA | NA |
| 002379 | SAINT JOHN'S UNIVERSITY | 2850 ABBEY PLAZA | COLLEGEVILLE | MN | 56321 | NA | NA | NA |
| 002380 | SAINT MARY'S UNIVERSITY | 700 TERRACE HEIGHTS | WINONA | MN | 55987 | NA | NA | NA |
| 002382 | ST OLAF COLLEGE | ** | NORTHFIELD | MN | 55057 | NA | NA | NA |
| 002383 | CROWN COLLEGE | 8700 COLLEGE VIEW DRIVE | ST BONIFACIUS | MN | 55375 | NA | NA | NA |
| 002385 | NORTHLAND COMMUNITY & TECHNICAL CLG | 1101 HIGHWAY ONE EAST | THIEF RIVER FALLS | MN | 56701 | NA | NA | NA |
| 002388 | UNIVERSITY OF MINNESOTA, DULUTH | 10 UNIVERSITY DRIVE | DULUTH | MN | 55812 | NA | NA | NA |
| 002389 | UNIVERSITY OF MINNESOTA, MORRIS | 600 EAST 4TH STREET | MORRIS | MN | 56267 | NA | NA | NA |
| 002393 | MINNESOTA STATE COLLEGE SOUTHEAST | 1250 HOMER ROAD | WINONA | MN | 55987 | NA | NA | NA |
| 002394 | WINONA STATE UNIVERSITY | 8TH AND JOHNSON | WINONA | MN | 55987 | NA | NA | NA |
| 002396 | ALCORN STATE UNIVERSITY | 1000 ASU DRIVE, 28 | ALCORN STATE | MS | 39096 | NA | NA | NA |
| 002397 | BELHAVEN UNIVERSITY | 1500 PEACHTREE ST | JACKSON | MS | 39202 | NA | NA | NA |
| 002398 | BLUE MOUNTAIN COLLEGE | PO BOX 160 | BLUE MOUNTAIN | MS | 38610 | NA | NA | NA |
| 002401 | COAHOMA COMMUNITY COLLEGE | 3240 FRIARS POINT RD | CLARKSDALE | MS | 38614 | NA | NA | NA |
| 002402 | COPIAH-LINCOLN COMMUNITY COLLEGE | 1028 J.C. REDD DRIVE | WESSON | MS | 39191 | NA | NA | NA |
| 002403 | DELTA STATE UNIVERSITY | HIGHWAY 8 WEST SUNFLOWER ROAD | CLEVELAND | MS | 38733 | NA | NA | NA |
| 002404 | EAST CENTRAL COMMUNITY COLLEGE | 275 WEST BROAD STREET | DECATUR | MS | 39327 | NA | NA | NA |
| 002405 | EAST MISSISSIPPI COMM COLLEGE | 1512 KEMPER STREET | SCOOBA | MS | 39358 | NA | NA | NA |
| 002407 | HINDS COMMUNITY COLLEGE | 505 EAST MAIN ST | RAYMOND | MS | 39154 | NA | NA | NA |
| 002408 | HOLMES COMMUNITY COLLEGE | PO BOX 369 | GOODMAN | MS | 39079 | NA | NA | NA |
| 002409 | ITAWAMBA COMMUNITY COLLEGE | 602 WEST HILL STREET | FULTON | MS | 38843 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 002410 | JACKSON STATE UNIVERSITY | 1325 J R LYNCH ST | JACKSON | MS | 39217 | NA | NA | NA |
| 002411 | JONES COUNTY JUNIOR COLLEGE | 900 SOUTH COURT STREET | ELLISVILLE | MS | 39437 | NA | NA | NA |
| 002413 | MERIDIAN COMMUNITY COLLEGE | 910 HWY 19 N | MERIDIAN | MS | 39307 | NA | NA | NA |
| 002414 | MILLSAPS COLLEGE | 1701 NORTH STATE STREET | JACKSON | MS | 39201 | NA | NA | NA |
| 002415 | MISSISSIPPI COLLEGE | 200 SOUTH CAPITAL STREET | CLINTON | MS | 39058 | NA | NA | NA |
| 002416 | MISSISSIPPI DELTA CMTY COLLEGE | HIGHWAY 3 AND CHERRY ROAD | MOORHEAD | MS | 38761 | NA | NA | NA |
| 002417 | MISSISSIPPI GULF CST CLG | 51 MAIN STREET | PERKINSTON | MS | 39573 | NA | NA | NA |
| 002422 | MISSISSIPPI UNIV FOR WOMEN | 1100 COLLEGE ST-FINANCIAL AID | COLUMBUS | MS | 39701 | NA | NA | NA |
| 002423 | MISSISSIPPI STATE UNIVERSITY | LEE BOULEVARD | MISSISSIPPI STATE | MS | 39762 | NA | NA | NA |
| 002424 | MISSISSIPPI VALLEY STATE UNIVERSITY | 14000 HWY 82 WEST #7268 | ITTA BENA | MS | 38941 | NA | NA | NA |
| 002426 | NORTHEAST MS CMNTY COLLEGE | CUNNINGHAM BOULEVARD | BOONEVILLE | MS | 38829 | NA | NA | NA |
| 002427 | NORTHWEST MISSISSIPPI COMMUNITY CLG | 4975 HIGHWAY 51 NORTH | SENATOBIA | MS | 38668 | NA | NA | NA |
| 002430 | PEARL RIVER COMMUNITY COLLEGE | 101 HIGHWAY 11 NORTH | POPLARVILLE | MS | 39470 | NA | NA | NA |
| 002433 | RUST COLLEGE | 150 RUST AVENUE | HOLLY SPRINGS | MS | 38635 | NA | NA | NA |
| 002436 | SOUTHWEST MISSISSIPPI CMNTY CLG | 1156 COLLEGE DRIVE | SUMMIT | MS | 39666 | NA | NA | NA |
| 002439 | TOUGALOO COLLEGE | ** | TOUGALOO | MS | 39174 | NA | NA | NA |
| 002440 | UNIVERSITY OF MISSISSIPPI | 123 LYCEUM BUILDING | UNIVERSITY | MS | 38677 | NA | NA | NA |
| 002441 | UNIVERSITY OF SOUTHERN MISSISSIPPI | 118 COLLEGE DRIVE | HATTIESBURG | MS | 39406 | NA | NA | NA |
| 002447 | WILLIAM CAREY UNIVERSITY | 498 TUSCAN AVENUE | HATTIESBURG | MS | 39401 | NA | NA | NA |
| 002449 | AVILA UNIVERSITY | 11901 WORNALL STREET | KANSAS CITY | MO | 64145 | NA | NA | NA |
| 002450 | CALVARY UNIVERSITY | 15800 CALVARY ROAD | KANSAS CITY | MO | 64147 | NA | NA | NA |
| 002453 | CENTRAL METHODIST UNIVERSITY | 411 CENTRAL METHODIST SQUARE | FAYETTE | MO | 65248 | NA | NA | NA |
| 002454 | UNIVERSITY OF CENTRAL MISSOURI | 1100 WARD EDWARDS BLDG | WARRENSBURG | MO | 64093 | NA | NA | NA |
| 002456 | COLUMBIA COLLEGE | 1001 ROGERS STREET | COLUMBIA | MO | 65216 | NA | NA | NA |
| 002458 | COTTEY COLLEGE | 1000 WEST AUSTIN BLVD | NEVADA | MO | 64772 | NA | NA | NA |
| 002459 | CROWDER COLLEGE | 601 LACLEDE | NEOSHO | MO | 64850 | NA | NA | NA |
| 002460 | CULVER STOCKTON COLLEGE | ** | CANTON | MO | 63435 | NA | NA | NA |
| 002461 | DRURY UNIVERSITY | 900 NORTH BENTON | SPRINGFIELD | MO | 65802 | NA | NA | NA |
| 002463 | EVANGEL UNIVERSITY | 1111 NO GLENSTONE | SPRINGFIELD | MO | 65802 | NA | NA | NA |
| 002464 | FONTBONNE UNIVERSITY | 6800 WYDOWN BLVD | ST LOUIS | MO | 63105 | NA | NA | NA |
| 002466 | HARRIS - STOWE STATE UNIVERSITY | 3026 LACLEDE AVENUE | SAINT LOUIS | MO | 63103 | NA | NA | NA |
| 002467 | CONCEPTION SEMINARY COLLEGE | HWY 136 E COUNTY RD V V | CONCEPTION | MO | 64433 | NA | NA | NA |
| 002468 | JEFFERSON COLLEGE | 1000 VIKING DRIVE | HILLSBORO | MO | 63050 | NA | NA | NA |
| 002469 | ST LOUIS COMMUNITY COLLEGE | 300 SOUTH BROADWAY | ST LOUIS | MO | 63102 | NA | NA | NA |
| 002473 | KANSAS CITY ART INSTITUTE | 4415 WARWICK BLVD | KANSAS CITY | MO | 64111 | NA | NA | NA |
| 002476 | KENRICK-GLENNON SEMINARY | 5200 GLENNON DRIVE | ST LOUIS | MO | 63119 | NA | NA | NA |
| 002479 | LINCOLN UNIVERSITY | 820 CHESTNUT STREET | JEFFERSON CITY | MO | 65101 | NA | NA | NA |
| 002480 | LINDENWOOD UNIVERSITY | 209 SOUTH KINGSHIGHWAY | ST CHARLES | MO | 63301 | NA | NA | NA |
| 002482 | MARYVILLE UNIVERSITY | 650 MARYVILLE UNIVERSITY DRIVE | ST LOUIS | MO | 63141 | NA | NA | NA |
| 002484 | METROPOLITAN COMMUNITY COLLEGE | 3200 BROADWAY | KANSAS CITY | MO | 64111 | NA | NA | NA |
| 002485 | MIDWESTERN BAPTIST THEOL SEMINARY | 5001 N OAK TRAFFICWAY | KANSAS CITY | MO | 64118 | NA | NA | NA |
| 002486 | MINERAL AREA COLLEGE | PO BOX 1000 | PARK HILLS | MO | 63601 | NA | NA | NA |
| 002488 | MISSOURI SOUTHERN STATE UNIVERSITY | 3950 E NEWMAN ROAD | JOPLIN | MO | 64801 | NA | NA | NA |
| 002489 | MISSOURI VALLEY COLLEGE | 500 EAST COLLEGE | MARSHALL | MO | 65340 | NA | NA | NA |
| 002490 | MISSOURI WESTERN STATE UNIVERSITY | 4525 DOWNS DRIVE | ST JOSEPH | MO | 64507 | NA | NA | NA |
| 002491 | MOBERLY AREA COMMUNITY COLLEGE | 101 COLLEGE AVE | MOBERLY | MO | 65270 | NA | NA | NA |
| 002495 | TRUMAN STATE UNIVERSITY | 100 EAST NORMAL | KIRKSVILLE | MO | 63501 | NA | NA | NA |
| 002496 | NORTHWEST MISSOURI STATE UNIV | 273 ADMIN. BLDG/800 UNIV AVE | MARYVILLE | MO | 64468 | NA | NA | NA |
| 002498 | PARK UNIVERSITY | 8700 NW RIVER PARK DR | PARKVILLE | MO | 64152 | NA | NA | NA |
| 002499 | ROCKHURST UNIVERSITY | 1100 ROCKHURST RD | KANSAS CITY | MO | 64110 | NA | NA | NA |
| 002500 | COLLEGE OF THE OZARKS | ** | POINT LOOKOUT | MO | 65726 | NA | NA | NA |
| 002501 | SOUTHEAST MISSOURI STATE UNIV | ONE UNIVERSITY PLAZA | CAPE GIRARDEAU | MO | 63701 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 002502 | SOUTHWEST BAPTIST UNIVERSITY | 1600 UNIVERSITY AVENUE | BOLIVAR | MO | 65613 | NA | NA | NA |
| 002503 | MISSOURI STATE UNIVERSITY | 901 SOUTH NATIONAL | SPRINGFIELD | MO | 65897 | NA | NA | NA |
| 002504 | UNIVERSITY OF HEALTH SCIENCES AND PHARMA | 1 PHARMACY PLACE | ST. LOUIS | MO | 63110 | NA | NA | NA |
| 002506 | SAINT LOUIS UNIVERSITY | 221 NO GRAND BLVD | ST LOUIS | MO | 63103 | NA | NA | NA |
| 002512 | STEPHENS COLLEGE | 1200 EAST BROADWAY | COLUMBIA | MO | 65215 | NA | NA | NA |
| 002514 | NORTH CENTRAL MISSOURI COLLEGE | 1301 MAIN ST | TRENTON | MO | 64683 | NA | NA | NA |
| 002516 | UNIVERSITY OF MISSOURI - COLUMBIA | 11 JESSE HALL | COLUMBIA | MO | 65211 | NA | NA | NA |
| 002517 | MISSOURI UNIVERSITY OF SCIENCE & TECHNOL | G-1 PARKER HALL | ROLLA | MO | 65409 | NA | NA | NA |
| 002518 | UNIVERSITY OF MISSOURI-KANSAS CITY | 5100 ROCKHILL ROAD | KANSAS CITY | MO | 64110 | NA | NA | NA |
| 002519 | UNIVERSITY OF MISSOURI-ST LOUIS | 8001 NATURAL BRIDGE ROAD | ST LOUIS | MO | 63121 | NA | NA | NA |
| 002520 | WASHINGTON UNIVERSITY | 1 BROOKINGS DR CAMPUS BOX 1041 | ST LOUIS | MO | 63130 | NA | NA | NA |
| 002521 | WEBSTER UNIVERSITY | 470 E LOCKWOOD | ST LOUIS | MO | 63119 | NA | NA | NA |
| 002523 | WESTMINSTER COLLEGE | 501 WESTMINSTER AVE | FULTON | MO | 65251 | NA | NA | NA |
| 002524 | WILLIAM JEWELL COLLEGE | ** | LIBERTY | MO | 64068 | NA | NA | NA |
| 002525 | WILLIAM WOODS UNIVERSITY | ONE UNIVERSITY AVE | FULTON | MO | 65251 | NA | NA | NA |
| 002526 | CARROLL COLLEGE | 1601 NORTH BENTON AVENUE | HELENA | MT | 59625 | NA | NA | NA |
| 002527 | UNIVERSITY OF PROVIDENCE | 1301 20TH STREET SOUTH | GREAT FALLS | MT | 59405 | NA | NA | NA |
| 002528 | MILES COMMUNITY COLLEGE | 2715 DICKINSON | MILES CITY | MT | 59301 | NA | NA | NA |
| 002529 | DAWSON COMMUNITY COLLEGE | BOX 421 | GLENDIVE | MT | 59330 | NA | NA | NA |
| 002530 | MONTANA STATE UNIVERSITY - BILLINGS | 1500 UNIVERSITY DRIVE | BILLINGS | MT | 59101 | NA | NA | NA |
| 002531 | MONTANA TECHNOLOGICAL UNIVERSITY | 1300 WEST PARK STREET | BUTTE | MT | 59701 | NA | NA | NA |
| 002532 | MONTANA STATE UNIVERSITY BOZEMAN | PO BOX 174160 | BOZEMAN | MT | 59717 | NA | NA | NA |
| 002533 | MONTANA STATE UNIVERSITY-NORTHERN | PO BOX 7751 | HAVRE | MT | 59501 | NA | NA | NA |
| 002534 | ROCKY MOUNTAIN COLLEGE | 1511 POLY DRIVE | BILLINGS | MT | 59102 | NA | NA | NA |
| 002536 | UNIVERSITY OF MONTANA | 32 CAMPUS DRIVE | MISSOULA | MT | 59812 | NA | NA | NA |
| 002537 | UNIVERSITY OF MONTANA WESTERN (THE) | 710 SO ATLANTIC | DILLON | MT | 59725 | NA | NA | NA |
| 002538 | BELLEVUE UNIVERSITY | 1000 GALVIN ROAD SOUTH | BELLEVUE | NE | 68005 | NA | NA | NA |
| 002539 | CHADRON STATE COLLEGE | 1000 MAIN STREET | CHADRON | NE | 69337 | NA | NA | NA |
| 002540 | COLLEGE OF ST MARY | 7000 MERCY ROAD | OMAHA | NE | 68106 | NA | NA | NA |
| 002541 | CONCORDIA UNIVERSITY | 800 N COLUMBIA AVE | SEWARD | NE | 68434 | NA | NA | NA |
| 002542 | CREIGHTON UNIVERSITY | 2500 CALIFORNIA PLAZA | OMAHA | NE | 68178 | NA | NA | NA |
| 002544 | DOANE UNIVERSITY | 1014 BOSWELL AVENUE | CRETE | NE | 68333 | NA | NA | NA |
| 002548 | HASTINGS COLLEGE | 710 NORTH TURNER AVE | HASTINGS | NE | 68901 | NA | NA | NA |
| 002551 | UNIVERSITY OF NEBRASKA AT KEARNEY | 905 W 25TH ST | KEARNEY | NE | 68849 | NA | NA | NA |
| 002553 | MIDLAND UNIVERSITY | 900 NORTH CLARKSON STREET | FREMONT | NE | 68025 | NA | NA | NA |
| 002554 | UNIVERSITY OF NEBRASKA-OMAHA | 60TH & DODGE | OMAHA | NE | 68182 | NA | NA | NA |
| 002555 | NEBRASKA WESLEYAN UNIVERSITY | 5000 ST PAUL AVENUE | LINCOLN | NE | 68504 | NA | NA | NA |
| 002556 | NORTHEAST COMMUNITY COLLEGE | 801 E BENJAMIN AVE BOX 469 | NORFOLK | NE | 68702 | NA | NA | NA |
| 002557 | MID-PLAINS COMM. COLLEGE-ALL CAMPUSES | NORTH PLATTE COMM COLL/DIV OF MPCC | NORTH PLATTE | NE | 69101 | NA | NA | NA |
| 002559 | PERU STATE COLLEGE | 600 HOYT STREET | PERU | NE | 68421 | NA | NA | NA |
| 002560 | WESTERN NEBRASKA COMMUNITY COLLEGE | 1601 EAST 27TH STREET | SCOTTSBLUFF | NE | 69361 | NA | NA | NA |
| 002563 | UNION COLLEGE | 3800 SOUTH 48TH ST | LINCOLN | NE | 68506 | NA | NA | NA |
| 002565 | UNIVERSITY OF NEBRASKA-LINCOLN | 14TH AND R STREET | LINCOLN | NE | 68588 | NA | NA | NA |
| 002566 | WAYNE STATE COLLEGE | 1111 MAIN STREET | WAYNE | NE | 68787 | NA | NA | NA |
| 002567 | YORK COLLEGE | 1125 EAST 8TH STREET | YORK | NE | 68467 | NA | NA | NA |
| 002568 | UNIVERSITY OF NEVADA RENO | STUDENT FIN AID AND SCHOLARSHIPS | RENO | NV | 89557 | NA | NA | NA |
| 002569 | UNIVERSITY OF NEVADA-LAS VEGAS | 4505 S. MARYLAND PARKWAY | LAS VEGAS | NV | 89154 | NA | NA | NA |
| 002572 | COLBY-SAWYER COLLEGE | 541 MAIN STREET | NEW LONDON | NH | 03257 | NA | NA | NA |
| 002573 | DARTMOUTH COLLEGE | 207 PARKHURST HALL | HANOVER | NH | 03755 | NA | NA | NA |
| 002575 | FRANKLIN PIERCE UNIVERSITY | 40 UNIVERSITY DRIVE | RINDGE | NH | 03461 | NA | NA | NA |
| 002579 | NEW ENGLAND COLLEGE | 98 BRIDGE STREET | HENNIKER | NH | 03242 | NA | NA | NA |
| 002580 | SOUTHERN NEW HAMPSHIRE UNIVERSITY | 2500 NORTH RIVER ROAD | MANCHESTER | NH | 03106 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 002581 | NHTI - CONCORD'S COMMUNITY COLLEGE | 31 COLLEGE DRIVE | CONCORD | NH | 03301 | NA | NA | NA |
| 002582 | MANCHESTER COMMUNITY COLLEGE | 1066 FRONT STREET | MANCHESTER | NH | 03102 | NA | NA | NA |
| 002583 | GREAT BAY COMMUNITY COLLEGE | 320 CORPORATE DRIVE | PORTSMOUTH | NH | 03801 | NA | NA | NA |
| 002586 | RIVIER UNIVERSITY | 420 SOUTH MAIN STREET | NASHUA | NH | 03060 | NA | NA | NA |
| 002587 | SAINT ANSELM COLLEGE | 100 ST ANSELMS DRIVE | MANCHESTER | NH | 03102 | NA | NA | NA |
| 002589 | UNIVERSITY OF NEW HAMPSHIRE | MAIN STREET | DURHAM | NH | 03824 | NA | NA | NA |
| 002590 | KEENE STATE COLLEGE | 229 MAIN STREET | KEENE | NH | 03431 | NA | NA | NA |
| 002591 | PLYMOUTH STATE UNIVERSITY | 17 HIGH STREET MSC #18 | PLYMOUTH | NH | 03264 | NA | NA | NA |
| 002596 | ATLANTIC COMMUNITY COLLEGE | 5100 BLACK HORSE PIKE | MAYS LANDING | NJ | 08330 | NA | NA | NA |
| 002597 | BLOOMFIELD COLLEGE | 467 FRANKLIN ST | BLOOMFIELD | NJ | 07003 | NA | NA | NA |
| 002598 | CALDWELL UNIVERSITY | 120 BLOOMFIELD AVE | CALDWELL | NJ | 07006 | NA | NA | NA |
| 002599 | CENTENARY UNIVERSITY | 400 JEFFERSON STREET | HACKETTSTOWN | NJ | 07840 | NA | NA | NA |
| 002600 | COLLEGE OF SAINT ELIZABETH | 2 CONVENT ROAD | MORRISTOWN | NJ | 07960 | NA | NA | NA |
| 002603 | DREW UNIVERSITY | 36 MADISON AVE | MADISON | NJ | 07940 | NA | NA | NA |
| 002604 | FAIRLEIGH DICKINSON UNIVERSITY | 285 MADISON AVE | MADISON | NJ | 07940 | NA | NA | NA |
| 002605 | FAIRLEIGH DICKINSON UNIV-ED WMS CLG | 150 KOTTE PLACE UNIV PARK | HACKENSACK | NJ | 07601 | NA | NA | NA |
| 002607 | FAIRLEIGH DICKINSON UNIV-TEANECK | 1000 RIVER ROAD | TEANECK | NJ | 07666 | NA | NA | NA |
| 002608 | GEORGIAN COURT UNIVERSITY | 900 LAKEWOOD AVE | LAKEWOOD | NJ | 08701 | NA | NA | NA |
| 002609 | ROWAN UNIVERSITY | 201 MULLICA HILL ROAD | GLASSBORO | NJ | 08028 | NA | NA | NA |
| 002610 | FELICIAN COLLEGE | 262 SOUTH MAIN STREET | LODI | NJ | 07644 | NA | NA | NA |
| 002613 | NEW JERSEY CITY UNIVERSITY | 2039 KENNEDY MEMORIAL BLVD | JERSEY CITY | NJ | 07305 | NA | NA | NA |
| 002615 | MIDDLESEX COUNTY COLLEGE | MILL ROAD | EDISON | NJ | 08818 | NA | NA | NA |
| 002616 | MONMOUTH UNIVERSITY | CEDAR AVENUE | WEST LONG BRANCH | NJ | 07764 | NA | NA | NA |
| 002617 | MONTCLAIR STATE UNIVERSITY | 1 NORMAL AVENUE | MONTCLAIR | NJ | 07043 | NA | NA | NA |
| 002621 | NEW JERSEY INST OF TECHNOLOGY | UNIVERSITY HEIGHTS | NEWARK | NJ | 07102 | NA | NA | NA |
| 002622 | KEAN UNIVERSITY | 1000 MORRIS AVENUE | UNION | NJ | 07083 | NA | NA | NA |
| 002624 | OCEAN COUNTY COLLEGE | COLLEGE DRIVE PO BOX 2001 | TOMS RIVER | NJ | 08754 | NA | NA | NA |
| 002625 | WILLIAM PATERSON UNIVERSITY | 300 POMPTON ROAD | WAYNE | NJ | 07470 | NA | NA | NA |
| 002627 | PRINCETON UNIVERSITY | PO BOX 591-FINANCIAL AID | PRINCETON | NJ | 08544 | NA | NA | NA |
| 002628 | RIDER UNIVERSITY | 2083 LAWRENCEVILLE ROAD | LAWRENCEVILLE | NJ | 08648 | NA | NA | NA |
| 002629 | RUTGERS, THE STATE UNIVERSITY OF NJ | ALL REGIONS AND CAMPUSES | NEW BRUNS-NEWARK-CAMDEN | NJ | 08901 | NA | NA | NA |
| 002632 | SETON HALL UNIVERSITY | 400 S ORANGE AVE | SOUTH ORANGE | NJ | 07079 | NA | NA | NA |
| 002638 | SAINT PETER'S UNIVERSITY | 2641 KENNEDY BOULEVARD | JERSEY CITY | NJ | 07306 | NA | NA | NA |
| 002639 | STEVENS INSTITUTE OF TECHNOLOGY | CASTLE POINT ON HUDSON | HOBOKEN | NJ | 07030 | NA | NA | NA |
| 002641 | MERCER COUNTY COMMUNITY COLLEGE | 1200 OLD TRENTON ROAD | TRENTON | NJ | 08690 | NA | NA | NA |
| 002642 | COLLEGE OF NEW JERSEY (THE) | 2000 PENNINGTON ROAD | EWING | NJ | 08628 | NA | NA | NA |
| 002643 | UNION COUNTY COLLEGE | 1033 SPRINGFIELD AVE | CRANFORD | NJ | 07016 | NA | NA | NA |
| 002649 | SANTA FE UNIVERSITY OF ART AND DESIGN | 1600 SAINT MICHAEL'S DRIVE | SANTA FE | NM | 87505 | NA | NA | NA |
| 002651 | EASTERN NEW MEXICO UNIV PORTALES | HIGHWAY 70 | PORTALES | NM | 88130 | NA | NA | NA |
| 002653 | NEW MEXICO HIGHLANDS UNIVERSITY | NATIONAL AVENUE | LAS VEGAS | NM | 87701 | NA | NA | NA |
| 002654 | NEW MEXICO INST OF MINING & TECH | FINANCIAL AID OFFICE | SOCORRO | NM | 87801 | NA | NA | NA |
| 002655 | NEW MEXICO JUNIOR COLLEGE | 5317 LOVINGTON HWY | HOBBS | NM | 88240 | NA | NA | NA |
| 002656 | NEW MEXICO MILITARY INSTITUTE | 101 WEST COLLEGE | ROSWELL | NM | 88201 | NA | NA | NA |
| 002657 | NEW MEXICO STATE UNIVERSITY | BOX 30001 DEPT 5100 | LAS CRUCES | NM | 88003 | NA | NA | NA |
| 002658 | NEW MEXICO STATE UNIV-ALAMOGORDO | 2400 NORTH SCENIC DRIVE | ALAMOGORDO | NM | 88311 | NA | NA | NA |
| 002659 | NEW MEXICO STATE UNIV-CARLSBAD | 1500 UNIVERSITY DR | CARLSBAD | NM | 88220 | NA | NA | NA |
| 002660 | SAN JUAN COLLEGE | 4601 COLLEGE BLVD | FARMINGTON | NM | 87402 | NA | NA | NA |
| 002661 | EASTERN NEW MEXICO UNIV-ROSWELL CAM | 100 UNIVERSITY BOULEVARD | ROSWELL | NM | 88202 | NA | NA | NA |
| 002663 | THE UNIVERSITY OF NEW MEXICO | MESA VISTA HALL - SUITE 1031 | ALBUQUERQUE | NM | 87131 | NA | NA | NA |
| 002664 | WESTERN NEW MEXICO UNIVERSITY | 1000 W COLLEGE AVENUE | SILVER CITY | NM | 88061 | NA | NA | NA |
| 002665 | VAUGHN COLLEGE OF AERONAUTICS AND TECHNO | 86-01 23RD AVENUE | EAST ELMHURST | NY | 11369 | NA | NA | NA |

**2022-2023 Federal School Code List**

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 002666 | ADELPHI UNIVERSITY | SOUTH AVENUE | GARDEN CITY | NY | 11530 | NA | NA | NA |
| 002668 | ALFRED UNIVERSITY | STUDENT FIN AID OFC/SAXON DR | ALFRED | NY | 14802 | NA | NA | NA |
| 002670 | CLARKS SUMMIT UNIVERSITY | 538 VENARD ROAD | SOUTH ABINGTON TWP. | PA | 18411 | NA | NA | NA |
| 002671 | BARD COLLEGE | ANNANDALE RD | ANNANDALE-ON-HUDSON | NY | 12504 | NA | NA | NA |
| 002678 | BRYANT & STRATTON COLLEGE | 110 BROADWAY STREET | BUFFALO | NY | 14203 | NA | NA | NA |
| 002681 | CANISIUS COLLEGE | 2001 MAIN STREET | BUFFALO | NY | 14208 | NA | NA | NA |
| 002685 | CAZENOVIA COLLEGE | 22 SULLIVAN STREET | CAZENOVIA | NY | 13035 | NA | NA | NA |
| 002686 | CITY UNIV OF NEW YORK-CENTRAL | 535 EAST 80TH ST | NEW YORK | NY | 10021 | NA | NA | NA |
| 002687 | CUNY-BROOKLYN COLLEGE | BEDFORD AVE AVE H | BROOKLYN | NY | 11210 | NA | NA | NA |
| 002688 | CITY COLLEGE-CUNY | 138TH ST & CONVENT AVE | NEW YORK | NY | 10031 | NA | NA | NA |
| 002689 | CUNY-HUNTER COLLEGE | 695 PARK AVE | NEW YORK | NY | 10021 | NA | NA | NA |
| 002690 | QUEENS COLLEGE-CUNY | 65-30 KISSENA BLVD | FLUSHING | NY | 11367 | NA | NA | NA |
| 002691 | CUNY- BOROUGH OF MANHATTAN CMTY CLG | 199 CHAMBERS STREET | NEW YORK | NY | 10007 | NA | NA | NA |
| 002692 | CUNY BRONX COMMUNITY COLLEGE | UNIVERSITY AVE & WEST 181 ST | BRONX | NY | 10453 | NA | NA | NA |
| 002693 | CUNY-JOHN JAY CLG CRIMINAL JUSTICE | 445 WEST 59TH STREET | NEW YORK | NY | 10019 | NA | NA | NA |
| 002694 | KINGSBOROUGH COMMUNITY COLLEGE | 2001 ORIENTAL BOULEVARD | BROOKLYN | NY | 11235 | NA | NA | NA |
| 002696 | NY CITY COLLEGE OF TECHNOLOGY-CUNY | 300 JAY ST /RM NG-13/NAMM HALL | BROOKLYN | NY | 11201 | NA | NA | NA |
| 002697 | QUEENSBOROUGH COMMUNITY COLLEGE | 222-05 56TH AVENUE FIN AID OFF | BAYSIDE | NY | 11364 | NA | NA | NA |
| 002698 | CUNY THE COLLEGE OF STATEN ISLAND | 2800 VICTORY BLVD. 2A-104 | STATEN ISLAND | NY | 10314 | NA | NA | NA |
| 002699 | CLARKSON UNIVERSITY | PO BOX 5615 | POTSDAM | NY | 13699 | NA | NA | NA |
| 002701 | COLGATE UNIVERSITY | 13 OAK DRIVE | HAMILTON | NY | 13346 | NA | NA | NA |
| 002703 | COLLEGE OF MOUNT SAINT VINCENT | 6301 RIVERDALE AVE | RIVERDALE | NY | 10471 | NA | NA | NA |
| 002704 | COLLEGE OF NEW ROCHELLE (THE) | 29 CASTLE PLACE | NEW ROCHELLE | NY | 10805 | NA | NA | NA |
| 002705 | COLLEGE OF SAINT ROSE | 432 WESTERN AVE | ALBANY | NY | 12203 | NA | NA | NA |
| 002707 | COLUMBIA UNIVERSITY IN THE CITY OF NEW Y | 210 KENT HALL | NEW YORK | NY | 10027 | NA | NA | NA |
| 002708 | BARNARD COLLEGE-COLUMBIA UNIV | 3009 BROADWAY | NEW YORK | NY | 10027 | NA | NA | NA |
| 002709 | CONCORDIA COLLEGE | 171 WHITE PLAINS ROAD | BRONXVILLE | NY | 10708 | NA | NA | NA |
| 002710 | COOPER UNION | 30 COOPER SQUARE | NEW YORK | NY | 10003 | NA | NA | NA |
| 002711 | CORNELL UNIVERSITY | 203 DAY HALL | ITHACA | NY | 14853 | NA | NA | NA |
| 002712 | D'YOUVILLE COLLEGE | 320 PORTER AVE | BUFFALO | NY | 14201 | NA | NA | NA |
| 002713 | DOMINICAN COLLEGE | 470 WESTERN HIGHWAY | ORANGEBURG | NY | 10962 | NA | NA | NA |
| 002718 | ELMIRA COLLEGE | 1 PARK PLACE | ELMIRA | NY | 14901 | NA | NA | NA |
| 002722 | FORDHAM UNIVERSITY | 441 E FORDHAM ROAD | BRONX | NY | 10458 | NA | NA | NA |
| 002727 | PACE UNIVERSITY - WHITE PLAINS | 78 N. BROADWAY | WHITE PLAINS | NY | 10603 | NA | NA | NA |
| 002728 | HAMILTON COLLEGE | 198 COLLEGE HILL ROAD | CLINTON | NY | 13323 | NA | NA | NA |
| 002729 | HARTWICK COLLEGE | ** | ONEONTA | NY | 13820 | NA | NA | NA |
| 002731 | HOBART & WILLIAM SMITH COLLEGES | 337 PULTENEY | GENEVA | NY | 14456 | NA | NA | NA |
| 002732 | HOFSTRA UNIVERSITY | 126 HOFSTRA UNIVERSITY | HEMPSTEAD | NY | 11549 | NA | NA | NA |
| 002734 | HOUGHTON COLLEGE | 1 WILLARD AVE. | HOUGHTON | NY | 14744 | NA | NA | NA |
| 002735 | HILBERT COLLEGE | 5200 SO PARK AVE | HAMBURG | NY | 14075 | NA | NA | NA |
| 002737 | IONA COLLEGE | 715 NORTH AVENUE | NEW ROCHELLE | NY | 10801 | NA | NA | NA |
| 002739 | ITHACA COLLEGE | FINANCIAL AID- 330 EGBERT HALL | ITHACA | NY | 14850 | NA | NA | NA |
| 002740 | JEWISH THEOLOGICAL SEMINARY OF AMER | 3080 BROADWAY | NEW YORK | NY | 10027 | NA | NA | NA |
| 002741 | AMERICAN JEWISH UNIVERSITY | 15600 MULHOLLAND DRIVE | BEL AIR | CA | 90077 | NA | NA | NA |
| 002742 | THE JUILLIARD SCHOOL | 60 LINCOLN CENTER PLAZA | NEW YORK | NY | 10023 | NA | NA | NA |
| 002744 | KEUKA COLLEGE | 141 CENTRAL AVENUE | KEUKA PARK | NY | 14478 | NA | NA | NA |
| 002748 | LEMOYNE COLLEGE | 1419 SALT SPRING ROAD | SYRACUSE | NY | 13214 | NA | NA | NA |
| 002751 | LONG ISLAND UNIVERSITY | UNIVERSITY CENTER | BROOKVILLE | NY | 11548 | NA | NA | NA |
| 002758 | MANHATTAN COLLEGE | 4513 MANHATTAN COLG PKWY | RIVERDALE | NY | 10471 | NA | NA | NA |
| 002759 | MANHATTAN SCHOOL OF MUSIC | 120 CLAREMONT AVE | NEW YORK | NY | 10027 | NA | NA | NA |
| 002760 | MANHATTANVILLE COLLEGE | 2900 PURCHASE STREET | PURCHASE | NY | 10577 | NA | NA | NA |
| 002763 | MARIA COLLEGE | 700 NEW SCOTLAND AVENUE | ALBANY | NY | 12208 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 002765 | MARIST COLLEGE | 3399 NORTH ROAD | POUGHKEEPSIE | NY | 12601 | NA | NA | NA |
| 002769 | MARYMOUNT MANHATTAN COLLEGE | 221 EAST 71 STREET | NEW YORK | NY | 10021 | NA | NA | NA |
| 002772 | MERCY COLLEGE | 555 BROADWAY | DOBBS FERRY | NY | 10522 | NA | NA | NA |
| 002775 | MOLLOY COLLEGE | 1000 HEMPSTEAD AVE | ROCKVILLE CENTRE | NY | 11570 | NA | NA | NA |
| 002777 | MEDAILLE COLLEGE | 18 AGASSIZ CIRCLE | BUFFALO | NY | 14214 | NA | NA | NA |
| 002778 | MOUNT SAINT MARY COLLEGE | FIN AID OFF-330 POWELL AVE | NEWBURGH | NY | 12550 | NA | NA | NA |
| 002779 | NAZARETH COLLEGE OF ROCHESTER | 4245 EAST AVE | ROCHESTER | NY | 14618 | NA | NA | NA |
| 002780 | THE NEW SCHOOL | 66 W 12TH STREET | NEW YORK | NY | 10011 | NA | NA | NA |
| 002782 | NEW YORK INSTITUTE OF TECHNOLOGY | 2 NORTHERN BOULEVARD | OLD WESTBURY | NY | 11568 | NA | NA | NA |
| 002785 | NEW YORK UNIVERSITY | 70 WASHINGTON SQUARE SOUTH | NEW YORK | NY | 10012 | NA | NA | NA |
| 002788 | NIAGARA UNIVERSITY | ** | NIAGARA UNIVERSITY | NY | 14109 | NA | NA | NA |
| 002790 | NYACK COLLEGE | 2 WASHINGTON STREET | NEW YORK | NY | 10004 | NA | NA | NA |
| 002791 | PACE UNIVERSITY - NEW YORK | ONE PACE PLAZA | NEW YORK | NY | 10038 | NA | NA | NA |
| 002792 | PACE UNIVERSITY-PLEASANTVILLE | 861 BEDFORD ROAD | PLEASANTVILLE | NY | 10570 | NA | NA | NA |
| 002795 | PAUL SMITHS CLG OF ARTS & SCIENCES | ROUTE 86 & 30 | PAUL SMITHS | NY | 12970 | NA | NA | NA |
| 002798 | PRATT INSTITUTE | 200 WILLOUGHBY AVENUE | BROOKLYN | NY | 11205 | NA | NA | NA |
| 002803 | RENSSELAER POLYTECHNIC INSTITUTE | FINANCIAL AID OFFICE 110 8TH ST | TROY | NY | 12180 | NA | NA | NA |
| 002805 | ROBERTS WESLEYAN COLLEGE | 2301 WESTSIDE DR | ROCHESTER | NY | 14624 | NA | NA | NA |
| 002806 | ROCHESTER INSTITUTE OF TECHNOLOGY | 1 LOMB MEMORIAL DRIVE | ROCHESTER | NY | 14623 | NA | NA | NA |
| 002808 | DAEMEN COLLEGE | 4380 MAIN ST | AMHERST | NY | 14226 | NA | NA | NA |
| 002810 | RUSSELL SAGE COLLEGE | 65 FIRST STREET | TROY | NY | 12180 | NA | NA | NA |
| 002812 | TROCAIRE COLLEGE | 360 CHOATE AVENUE | BUFFALO | NY | 14220 | NA | NA | NA |
| 002813 | SARAH LAWRENCE COLLEGE | 1 MEADWAY | BRONXVILLE | NY | 10708 | NA | NA | NA |
| 002814 | SKIDMORE COLLEGE | 815 NORTH BROADWAY | SARATOGA SPRINGS | NY | 12866 | NA | NA | NA |
| 002815 | ST BERNARDS SCH THEOLOGY & MINISTRY | 120 FRENCH ROAD | ROCHESTER | NY | 14618 | NA | NA | NA |
| 002816 | SIENA COLLEGE | 515 LOUDON ROAD | LOUDONVILLE | NY | 12211 | NA | NA | NA |
| 002817 | ST BONAVENTURE UNIVERSITY | 3261 WEST STATE ROAD | SAINT BONAVENTURE | NY | 14778 | NA | NA | NA |
| 002820 | ST FRANCIS COLLEGE | 180 REMSEN STREET | BROOKLYN | NY | 11201 | NA | NA | NA |
| 002821 | ST JOHN FISHER COLLEGE | 3690 EAST AVE | ROCHESTER | NY | 14618 | NA | NA | NA |
| 002823 | ST JOHN'S UNIVERSITY | 8000 UTOPIA PARKWAY | JAMAICA | NY | 11439 | NA | NA | NA |
| 002825 | ST JOSEPH'S COLLEGE | 245 CLINTON AVE | BROOKLYN | NY | 11205 | NA | NA | NA |
| 002829 | ST LAWRENCE UNIVERSITY | ROMODA DRIVE | CANTON | NY | 13617 | NA | NA | NA |
| 002832 | ST THOMAS AQUINAS COLLEGE | 125 ROUTE 340 | SPARKILL | NY | 10976 | NA | NA | NA |
| 002835 | SUNY AT ALBANY | 1400 WASHINGTON AVENUE CC B52 | ALBANY | NY | 12222 | NA | NA | NA |
| 002836 | BINGHAMTON UNIVERSITY (SUNY) | 3600 VESTAL PARKWAY EAST | BINGHAMTON | NY | 13902 | NA | NA | NA |
| 002837 | SUNY AT BUFFALO | 520 CAPEN HALL, NORTH CAMPUS | BUFFALO | NY | 14260 | NA | NA | NA |
| 002838 | SUNY AT STONY BROOK | 310 ADMINISTRATION BUILDING | STONY BROOK | NY | 11794 | NA | NA | NA |
| 002839 | SUNY-DOWNSTATE MEDICAL CENTER | 450 CLARKSON AVE BOX 110 | BROOKLYN | NY | 11203 | NA | NA | NA |
| 002840 | SUNY UPSTATE MEDICAL UNIVERSITY | 750 EAST ADAMS STREET | SYRACUSE | NY | 13210 | NA | NA | NA |
| 002841 | STATE UNIVERSITY OF NY COLL AT BROCKPORT | 350 NEW CAMPUS DRIVE | BROCKPORT | NY | 14420 | NA | NA | NA |
| 002842 | BUFFALO STATE COLLEGE - SUNY | 1300 ELMWOOD AVENUE | BUFFALO | NY | 14222 | NA | NA | NA |
| 002843 | SUNY COLLEGE-CORTLAND | MILLER ADMINISTRATION BUILDING | CORTLAND | NY | 13045 | NA | NA | NA |
| 002844 | SUNY AT FREDONIA | ** | FREDONIA | NY | 14063 | NA | NA | NA |
| 002845 | SUNY GENESEO | 1 COLLEGE CIRCLE | GENESEO | NY | 14454 | NA | NA | NA |
| 002846 | SUNY COLLEGE-NEW PALTZ | 1 HAWK DRIVE | NEW PALTZ | NY | 12561 | NA | NA | NA |
| 002847 | SUNY COLLEGE-ONEONTA | RAVINE PARKWAY | ONEONTA | NY | 13820 | NA | NA | NA |
| 002848 | SUNY OSWEGO | 206 CULKIN HALL | OSWEGO | NY | 13126 | NA | NA | NA |
| 002849 | SUNY COLLEGE AT PLATTSBURGH | 101 BROAD STREET | PLATTSBURGH | NY | 12901 | NA | NA | NA |
| 002850 | SUNY COLLEGE-POTSDAM | 44 PIERREPONT AVENUE | POTSDAM | NY | 13676 | NA | NA | NA |
| 002851 | SUNY COLLEGE OF ENVIRONMENT SCIENCE AND | 1 FORESTRY DRIVE | SYRACUSE | NY | 13210 | NA | NA | NA |
| 002853 | SUNY MARITIME COLLEGE | 6 PENNYFIELD AVE | THROGGS NECK | NY | 10465 | NA | NA | NA |
| 002854 | SUNY COLLEGE OF TECHNOLOGY-ALFRED | ** | ALFRED | NY | 14802 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 002855 | SUNY CANTON COLG OF TECHNOLOGY | CORNELL DRIVE | CANTON | NY | 13617 | NA | NA | NA |
| 002856 | SUNY AG & TECH COLLEGE-COBLESKILL | ** | COBLESKILL | NY | 12043 | NA | NA | NA |
| 002857 | SUNY DELHI | 454 DELHI DRIVE | DELHI | NY | 13753 | NA | NA | NA |
| 002858 | SUNY FARMINGDALE | 2350 BROADHOLLOW ROAD, ROUTE 110 | FARMINGDALE | NY | 11735 | NA | NA | NA |
| 002859 | SUNY COLLEGE OF AG & TECH AT MORRISVILLE | WHIPPLE ADMINISTRATION BUILDING | MORRISVILLE | NY | 13408 | NA | NA | NA |
| 002860 | ADIRONDACK COMMUNITY COLLEGE | 640 BAY ROAD | QUEENSBURY | NY | 12804 | NA | NA | NA |
| 002861 | CAYUGA COMMUNITY COLLEGE | 197 FRANKLIN STREET | AUBURN | NY | 13021 | NA | NA | NA |
| 002862 | SUNY BROOME COMMUNITY COLLEGE | PO BOX 1017 | BINGHAMTON | NY | 13902 | NA | NA | NA |
| 002863 | CORNING COMMUNITY COLLEGE | 1 ACADEMIC DRIVE | CORNING | NY | 14830 | NA | NA | NA |
| 002864 | DUTCHESS COMMUNITY COLLEGE | 53 PENDELL RD | POUGHKEEPSIE | NY | 12601 | NA | NA | NA |
| 002866 | FASHION INSTITUTE OF TECHNOLOGY | 227 WEST 27TH STREET | NEW YORK | NY | 10001 | NA | NA | NA |
| 002867 | SUNY FULTON MONTGOMERY COMM CLG | 2805 STATE HWY 67 | JOHNSTOWN | NY | 12095 | NA | NA | NA |
| 002868 | HUDSON VALLEY COMMUNITY COLLEGE | 80 VANDENBURGH AVE | TROY | NY | 12180 | NA | NA | NA |
| 002869 | JAMESTOWN COMMUNITY COLLEGE | 525 FALCONER STREET | JAMESTOWN | NY | 14702 | NA | NA | NA |
| 002870 | JEFFERSON COMMUNITY COLLEGE | 1220 COFFEEN STREET | WATERTOWN | NY | 13601 | NA | NA | NA |
| 002871 | SUNY, MOHAWK VALLEY COMMUNITY CLG | 1101 SHERMAN DR | UTICA | NY | 13501 | NA | NA | NA |
| 002872 | MONROE COMMUNITY COLLEGE | 1000 EAST HENRIETTA ROAD | ROCHESTER | NY | 14623 | NA | NA | NA |
| 002873 | NASSAU COMMUNITY COLLEGE | 1 EDUCATION DRIVE | GARDEN CITY | NY | 11530 | NA | NA | NA |
| 002874 | NIAGARA COUNTY COMMUNITY COLLEGE | 3111 SAUNDERS SETTLEMENT RD | SANBORN | NY | 14132 | NA | NA | NA |
| 002875 | ONONDAGA COMMUNITY COLLEGE | 4585 WEST SENECA TURNPIKE | SYRACUSE | NY | 13215 | NA | NA | NA |
| 002876 | ORANGE COUNTY COMMUNITY COLLEGE | 115 SOUTH STREET | MIDDLETOWN | NY | 10940 | NA | NA | NA |
| 002877 | ROCKLAND COMMUNITY COLLEGE | 145 COLLEGE ROAD | SUFFERN | NY | 10901 | NA | NA | NA |
| 002878 | SUFFOLK COMMUNITY COLLEGE | 533 COLLEGE ROAD | SELDEN | NY | 11784 | NA | NA | NA |
| 002879 | SULLIVAN COUNTY COMMUNITY COLLEGE | 1000 LEROY ROAD | LOCH SHELDRAKE | NY | 12759 | NA | NA | NA |
| 002880 | ULSTER COUNTY COMMUNITY COLLEGE | COTTEKILL ROAD | STONE RIDGE | NY | 12484 | NA | NA | NA |
| 002881 | SUNY WESTCHESTER COMMUNITY COLLEGE | 75 GRASSLANDS ROAD | VALHALLA | NY | 10595 | NA | NA | NA |
| 002882 | SYRACUSE UNIVERSITY | 200 ARCHBOLD NORTH | SYRACUSE | NY | 13244 | NA | NA | NA |
| 002883 | UTICA COLLEGE- UTICA | 1600 BURRSTONE ROAD | UTICA | NY | 13502 | NA | NA | NA |
| 002885 | ALBANY COLLEGE OF PHARMACY AND HEALTH SC | 106 NEW SCOTLAND AVE | ALBANY | NY | 12208 | NA | NA | NA |
| 002889 | UNION COLLEGE | BECKER HALL | SCHENECTADY | NY | 12308 | NA | NA | NA |
| 002892 | UNITED STATES MERCHANT MARINE ACADEMY | 300 STEAMBOAT ROAD | KINGS POINT | NY | 11024 | NA | NA | NA |
| 002894 | UNIVERSITY OF ROCHESTER | 240 WALLIS HALL | ROCHESTER | NY | 14627 | NA | NA | NA |
| 002895 | VASSAR COLLEGE | 124 RAYMOND AVENUE | POUGHKEEPSIE | NY | 12604 | NA | NA | NA |
| 002896 | VILLA MARIA COLLEGE-BUFFALO | 240 PINE RIDGE RD | BUFFALO | NY | 14225 | NA | NA | NA |
| 002899 | WAGNER COLLEGE | ONE CAMPUS ROAD | STATEN ISLAND | NY | 10301 | NA | NA | NA |
| 002900 | WEBB INSTITUTE | CRESCENT BEACH ROAD | GLEN COVE | NY | 11542 | NA | NA | NA |
| 002901 | WELLS COLLEGE | ROUTE 90 170 MAIN STREET | AURORA | NY | 13026 | NA | NA | NA |
| 002903 | YESHIVA UNIVERSITY | 500 W 185TH ST | NEW YORK | NY | 10033 | NA | NA | NA |
| 002905 | NORTH CAROLINA A&T STATE UNIV | 1601 E MARKET ST-DOWDY ADMIN | GREENSBORO | NC | 27411 | NA | NA | NA |
| 002906 | APPALACHIAN STATE UNIVERSITY | ASU BOX 32059 STUDENT FIN.AID | BOONE | NC | 28608 | NA | NA | NA |
| 002907 | UNIVERSITY OF NC ASHEVILLE | UNIVERSITY HALL | ASHEVILLE | NC | 28804 | NA | NA | NA |
| 002908 | BARTON COLLEGE | COLLEGE STATION | WILSON | NC | 27893 | NA | NA | NA |
| 002910 | BELMONT ABBEY COLLEGE | 100 BELMONT MOUNT HOLLY ROAD | BELMONT | NC | 28012 | NA | NA | NA |
| 002911 | BENNETT COLLEGE | 900 E WASHINGTON STREET | GREENSBORO | NC | 27401 | NA | NA | NA |
| 002912 | BREVARD COLLEGE | 1 BREVARD COLLEGE DRIVE | BREVARD | NC | 28712 | NA | NA | NA |
| 002913 | CAMPBELL UNIVERSITY | 143 MAIN STREET | BUIES CREEK | NC | 27506 | NA | NA | NA |
| 002914 | CATAWBA COLLEGE | 2300 W INNES ST | SALISBURY | NC | 28144 | NA | NA | NA |
| 002915 | CENTRAL PIEDMONT COMMUNITY COLLEGE | 1201 ELIZABETH AVENUE | CHARLOTTE | NC | 28204 | NA | NA | NA |
| 002916 | CHOWAN UNIVERSITY | ONE UNIVERSITY PLACE | MURFREESBORO | NC | 27855 | NA | NA | NA |
| 002917 | COLLEGE OF THE ALBEMARLE | POST OFFICE BOX 2327 | ELIZABETH CITY | NC | 27909 | NA | NA | NA |
| 002918 | DAVIDSON COLLEGE | CONCORD AND MAIN STREETS | DAVIDSON | NC | 28035 | NA | NA | NA |
| 002919 | DAVIDSON-DAVIE COMMUNITY COLLEGE | 297 DCCC ROAD | LEXINGTON | NC | 27293 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 002920 | DUKE UNIVERSITY | 2106 CAMPUS DRIVE | DURHAM | NC | 27708 | NA | NA | NA |
| 002923 | EAST CAROLINA UNIVERSITY | EAST FIFTH STREET | GREENVILLE | NC | 27858 | NA | NA | NA |
| 002926 | ELIZABETH CITY STATE UNIVERSITY | 1704 WEEKSVILLE RD | ELIZABETH CITY | NC | 27909 | NA | NA | NA |
| 002927 | ELON UNIVERSITY | 100 CAMPUS DR, 2185 CAMPUS BOX | ELON | NC | 27244 | NA | NA | NA |
| 002928 | FAYETTEVILLE STATE UNIVERSITY | 1200 MURCHISON ROAD | FAYETTEVILLE | NC | 28301 | NA | NA | NA |
| 002929 | GARDNER-WEBB UNIVERSITY | 110 SOUTH MAIN STREET | BOILING SPRINGS | NC | 28017 | NA | NA | NA |
| 002930 | GREENSBORO COLLEGE | 815 WEST MARKET STREET | GREENSBORO | NC | 27401 | NA | NA | NA |
| 002931 | GUILFORD COLLEGE | 5800 W FRIENDLY AVE | GREENSBORO | NC | 27410 | NA | NA | NA |
| 002933 | HIGH POINT UNIVERSITY | ONE UNIVERSITY PARKWAY | HIGH POINT | NC | 27268 | NA | NA | NA |
| 002934 | ISOTHERMAL COMMUNITY COLLEGE | P.O. BOX 804 | SPINDALE | NC | 28160 | NA | NA | NA |
| 002936 | JOHNSON C SMITH UNIVERSITY | 100 BEATTIES FORD ROAD | CHARLOTTE | NC | 28216 | NA | NA | NA |
| 002937 | KING'S COLLEGE | 322 LAMAR AVENUE | CHARLOTTE | NC | 28204 | NA | NA | NA |
| 002939 | LEES MCRAE COLLEGE | 375 COLLEGE DRIVE | BANNER ELK | NC | 28604 | NA | NA | NA |
| 002940 | LENOIR COMMUNITY COLLEGE | PO BOX 188 231 HWY 58 SOUTH | KINSTON | NC | 28502 | NA | NA | NA |
| 002941 | LENOIR-RHYNE UNIVERSITY | 7TH AVE & 8TH ST NE | HICKORY | NC | 28603 | NA | NA | NA |
| 002942 | LIVINGSTONE COLLEGE | 701 WEST MONROE ST | SALISBURY | NC | 28144 | NA | NA | NA |
| 002943 | LOUISBURG COLLEGE | 501 N MAIN ST | LOUISBURG | NC | 27549 | NA | NA | NA |
| 002944 | MARS HILL UNIVERSITY | 124 CASCADE STREET | MARS HILL | NC | 28754 | NA | NA | NA |
| 002945 | MEREDITH COLLEGE | 3800 HILLBOROUGH ST | RALEIGH | NC | 27607 | NA | NA | NA |
| 002946 | METHODIST UNIVERSITY | 5400 RAMSEY STREET | FAYETTEVILLE | NC | 28311 | NA | NA | NA |
| 002947 | MITCHELL COMMUNITY COLLEGE | WEST BROAD ST | STATESVILLE | NC | 28677 | NA | NA | NA |
| 002948 | MONTREAT COLLEGE | 310 GAITHER CIRCLE | MONTREAT | NC | 28757 | NA | NA | NA |
| 002949 | UNIVERSITY OF MOUNT OLIVE | 634 HENDERSON ST | MOUNT OLIVE | NC | 28365 | NA | NA | NA |
| 002950 | NORTH CAROLINA CENTRAL UNIVERSITY | PO BOX 19496 SHEPARD STATION | DURHAM | NC | 27707 | NA | NA | NA |
| 002951 | NORTH CAROLINA WESLEYAN COLLEGE | 3400 N WESLEYAN BLVD | ROCKY MOUNT | NC | 27804 | NA | NA | NA |
| 002953 | WILLIAM PEACE UNIVERSITY | 15 E PEACE STREET | RALEIGH | NC | 27604 | NA | NA | NA |
| 002954 | UNIV OF NORTH CAROLINA AT PEMBROKE | PO BOX 1510 | PEMBROKE | NC | 28372 | NA | NA | NA |
| 002955 | PFEIFFER UNIVERSITY | 48380 US 502 HIGHWAY NORTH | MISENHEIMER | NC | 28109 | NA | NA | NA |
| 002956 | CAROLINA UNIVERSITY | 420 S. BROAD STREET | WINSTON SALEM | NC | 27101 | NA | NA | NA |
| 002957 | QUEENS UNIVERSITY OF CHARLOTTE | 1900 SELWYN AVE | CHARLOTTE | NC | 28274 | NA | NA | NA |
| 002958 | ROCKINGHAM COMMUNITY COLLEGE | HIGHWAY 65 | WENTWORTH | NC | 27375 | NA | NA | NA |
| 002960 | SALEM COLLEGE | SALEM STATION | WINSTON-SALEM | NC | 27108 | NA | NA | NA |
| 002961 | SANDHILLS COMMUNITY COLLEGE | 3395 AIRPORT ROAD | PINEHURST | NC | 28374 | NA | NA | NA |
| 002962 | SHAW UNIVERSITY | 118 E SOUTH ST | RALEIGH | NC | 27601 | NA | NA | NA |
| 002964 | SOUTHEASTERN COMMUNITY COLLEGE | POST OFFICE BOX 151 | WHITEVILLE | NC | 28472 | NA | NA | NA |
| 002968 | ST AUGUSTINES COLLEGE | 1315 OAKWOOD AVE | RALEIGH | NC | 27610 | NA | NA | NA |
| 002970 | SURRY COMMUNITY COLLEGE | 630 SOUTH MAIN STREET | DOBSON | NC | 27017 | NA | NA | NA |
| 002972 | NORTH CAROLINA STATE UNIV-RALEIGH | 20 WATAUGA CLUB DRIVE | RALEIGH | NC | 27695 | NA | NA | NA |
| 002973 | GASTON COLLEGE | 201 HIGHWAY 321 SOUTH | DALLAS | NC | 28034 | NA | NA | NA |
| 002974 | UNIVERSITY OF N C-CHAPEL HILL | POST OFFICE BOX 1080 | CHAPEL HILL | NC | 27514 | NA | NA | NA |
| 002975 | UNIVERSITY OF NC AT CHARLOTTE | 9201 UNIVERSITY CITY BLVD | CHARLOTTE | NC | 28223 | NA | NA | NA |
| 002976 | UNIVERSITY OF N C - GREENSBORO | 1000 SPRING GARDEN STREET | GREENSBORO | NC | 27412 | NA | NA | NA |
| 002978 | WAKE FOREST UNIV - UNDERGRADUATE | PO BOX 7246 | WINSTON-SALEM | NC | 27109 | NA | NA | NA |
| 002979 | WARREN WILSON COLLEGE | PO BOX 9000 | ASHEVILLE | NC | 28815 | NA | NA | NA |
| 002981 | WESTERN CAROLINA UNIVERSITY | FINANCIAL AID OFFICE | CULLOWHEE | NC | 28723 | NA | NA | NA |
| 002982 | WESTERN PIEDMONT COMMUNITY COLLEGE | 1001 BURKEMONT AVE | MORGANTON | NC | 28655 | NA | NA | NA |
| 002983 | WILKES COMMUNITY COLLEGE | PO BOX 120/1328 COLLEGIATE DR | WILKESBORO | NC | 28697 | NA | NA | NA |
| 002984 | UNIVERSITY OF N C-WILMINGTON | 601 S COLLEGE RD | WILMINGTON | NC | 28403 | NA | NA | NA |
| 002985 | WINGATE UNIVERSITY | 315 EAST WILSON STREET | WINGATE | NC | 28174 | NA | NA | NA |
| 002986 | WINSTON-SALEM STATE UNIVERSITY | ** | WINSTON-SALEM | NC | 27102 | NA | NA | NA |
| 002988 | BISMARCK STATE COLLEGE | 1500 EDWARDS AVE | BISMARCK | ND | 58501 | NA | NA | NA |
| 002989 | DICKINSON STATE UNIVERSITY | 291 CAMPUS DRIVE BOX 188 | DICKINSON | ND | 58601 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 002990 | UNIVERSITY OF JAMESTOWN | 6080 COLLEGE LANE | JAMESTOWN | ND | 58405 | NA | NA | NA |
| 002991 | LAKE REGION STATE COLLEGE | 1801 NORTH COLLEGE DRIVE | DEVILS LAKE | ND | 58301 | NA | NA | NA |
| 002992 | UNIVERSITY OF MARY | 7500 UNIVERSITY DR | BISMARCK | ND | 58504 | NA | NA | NA |
| 002993 | MAYVILLE STATE UNIVERSITY | 330 3RD ST NE | MAYVILLE | ND | 58257 | NA | NA | NA |
| 002994 | MINOT STATE UNIVERSITY | 500 UNIVERSITY AVE W | MINOT | ND | 58707 | NA | NA | NA |
| 002995 | DAKOTA COLLEGE AT BOTTINEAU | 105 SIMRALL BLVD | BOTTINEAU | ND | 58318 | NA | NA | NA |
| 002996 | NORTH DAKOTA STATE CLG OF SCIENCE | 800 N 6TH ST | WAHPETON | ND | 58076 | NA | NA | NA |
| 002997 | NORTH DAKOTA STATE UNIV - FARGO | 1301 12TH AVENUE NORTH | FARGO | ND | 58102 | NA | NA | NA |
| 003005 | UNIVERSITY OF NORTH DAKOTA | 264 CENTENNIAL DRIVE | GRAND FORKS | ND | 58202 | NA | NA | NA |
| 003007 | WILLISTON STATE COLLEGE | PO BOX 1326 | WILLISTON | ND | 58802 | NA | NA | NA |
| 003008 | VALLEY CITY STATE UNIVERSITY | 101 SW COLLEGE ST | VALLEY CITY | ND | 58072 | NA | NA | NA |
| 003010 | ANTIOCH UNIVERSITY | 900 DAYTON STREET | YELLOW SPRINGS | OH | 45387 | NA | NA | NA |
| 003011 | ART ACADEMY OF CINCINNATI | 1212 JACKSON STREET | CINCINNATI | OH | 45202 | NA | NA | NA |
| 003012 | ASHLAND UNIVERSITY | 401 COLLEGE AVE | ASHLAND | OH | 44805 | NA | NA | NA |
| 003013 | ATHENAEUM OF OHIO | 6616 BEECHMONT AVE | CINCINNATI | OH | 45230 | NA | NA | NA |
| 003014 | BALDWIN-WALLACE COLLEGE | 275 EASTLAND ROAD | BEREA | OH | 44017 | NA | NA | NA |
| 003016 | BLUFFTON UNIVERSITY | 1 UNIVERSITY DRIVE | BLUFFTON | OH | 45817 | NA | NA | NA |
| 003018 | BOWLING GREEN STATE UNIVERSITY | STUDENT FIN AID & SCHOLARSHIP | BOWLING GREEN | OH | 43403 | NA | NA | NA |
| 003023 | CAPITAL UNIVERSITY | 1 COLLEGE AND MAIN | COLUMBUS | OH | 43209 | NA | NA | NA |
| 003025 | CEDARVILLE UNIVERSITY | 251 N, MAIN STREET | CEDARVILLE | OH | 45314 | NA | NA | NA |
| 003026 | CENTRAL STATE UNIVERSITY | 1400 BRUSH ROW | WILBERFORCE | OH | 45384 | NA | NA | NA |
| 003029 | CINCINNATI CHRISTIAN UNIVERSITY | 2700 GLENWAY AVENUE | CINCINNATI | OH | 45204 | NA | NA | NA |
| 003030 | OHIO CHRISTIAN UNIVERSITY | 1476 LANCASTER PIKE | CIRCLEVILLE | OH | 43113 | NA | NA | NA |
| 003031 | CLEVELAND INSTITUTE OF MUSIC | 11021 EAST BLVD. | CLEVELAND | OH | 44106 | NA | NA | NA |
| 003032 | CLEVELAND STATE UNIVERSITY | 1983 EAST 24 ST | CLEVELAND | OH | 44115 | NA | NA | NA |
| 003033 | MOUNT ST. JOSEPH UNIVERSITY | 5701 DELHI ROAD | CINCINNATI | OH | 45233 | NA | NA | NA |
| 003035 | OHIO DOMINICAN UNIVERSITY | 1216 SUNBURY ROAD | COLUMBUS | OH | 43219 | NA | NA | NA |
| 003036 | FRANCISCAN UNIV OF STEUBENVILLE | 1235 UNIVERSITY BLVD | STEUBENVILLE | OH | 43952 | NA | NA | NA |
| 003037 | COLLEGE OF WOOSTER | 1189 BEALL AVENUE | WOOSTER | OH | 44691 | NA | NA | NA |
| 003039 | COLUMBUS COLLEGE OF ART AND DESIGN | 107 NORTH NINTH STREET | COLUMBUS | OH | 43215 | NA | NA | NA |
| 003040 | CUYAHOGA COMMUNITY COLLEGE | 700 CARNEGIE AVENUE | CLEVELAND | OH | 44115 | NA | NA | NA |
| 003041 | DEFIANCE COLLEGE, THE | 701 N CLINTON | DEFIANCE | OH | 43512 | NA | NA | NA |
| 003042 | DENISON UNIVERSITY | 100 WEST COLLEGE STREET | GRANVILLE | OH | 43023 | NA | NA | NA |
| 003045 | UNIVERSITY OF FINDLAY | 1000 NORTH MAIN ST | FINDLAY | OH | 45840 | NA | NA | NA |
| 003046 | FRANKLIN UNIVERSITY | 201 SOUTH GRANT AVE | COLUMBUS | OH | 43215 | NA | NA | NA |
| 003048 | HEIDELBERG UNIVERSITY | 310 E. MARKET ST | TIFFIN | OH | 44883 | NA | NA | NA |
| 003049 | HIRAM COLLEGE | 6832 HINSDALE STREET | HIRAM | OH | 44234 | NA | NA | NA |
| 003050 | JOHN CARROLL UNIVERSITY | 20700 NORTH PARK BLVD | UNIVERSITY HEIGHTS | OH | 44118 | NA | NA | NA |
| 003051 | KENT STATE UNIVERSITY | EXECUTIVE OFFICE, 2ND FLOOR LIBRARY | KENT | OH | 44242 | NA | NA | NA |
| 003052 | KENT STATE UNIVERSITY - ASHTABULA CAMPUS | 3325 WEST 13TH STREET | ASHTABULA | OH | 44004 | NA | NA | NA |
| 003054 | KENT STATE UNIVERSITY - STARK CAMPUS | 6000 FRANK AVENUE NORTHWEST | CANTON | OH | 44720 | NA | NA | NA |
| 003056 | KENT STATE UNIVERSITY - EAST LIVERPOOL C | 400 EAST 4TH STREET | EAST LIVERPOOL | OH | 43920 | NA | NA | NA |
| 003059 | KENT STATE UNIVERSITY - GEAUGA CAMPUS | 14111 CLAIRDON-TROY ROAD | BURTON | OH | 44021 | NA | NA | NA |
| 003061 | KENT STATE UNIVERSITY - SALEM CAMPUS | 2491 STREET ROUTE 45 SOUTH | SALEM | OH | 44460 | NA | NA | NA |
| 003062 | KENT STATE UNIVERSITY - TUSCARAWAS CAMPU | UNIVERSITY DRIVE NORTH EAST | NEW PHILADELPHIA | OH | 44663 | NA | NA | NA |
| 003064 | KENT STATE UNIVERSITY - TRUMBULL CAMPUS | 4314 MAHONING AVENUE NORTHWEST | WARREN | OH | 44483 | NA | NA | NA |
| 003065 | KENYON COLLEGE | 106 COLLEGE-PARK STREET | GAMBIER | OH | 43022 | NA | NA | NA |
| 003066 | LAKE ERIE COLLEGE | 391 W WASHINGTON ST-PO BOX 360 | PAINESVILLE | OH | 44077 | NA | NA | NA |
| 003068 | LORAIN COUNTY COMMUNITY COLLEGE | 1005 NO ABBE ROAD | ELYRIA | OH | 44035 | NA | NA | NA |
| 003069 | LOURDES COLLEGE | 6832 CONVENT BLVD | SYLVANIA | OH | 43560 | NA | NA | NA |
| 003072 | MALONE UNIVERSITY | 2600 CLEVELAND AVENUE NORTH WEST | CANTON | OH | 44709 | NA | NA | NA |
| 003073 | MARIETTA COLLEGE | ** | MARIETTA | OH | 45750 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 003077 | MIAMI UNIVERSITY | OFC OF STUDENT FNCL ASSISTANCE | OXFORD | OH | 45056 | NA | NA | NA |
| 003078 | WRIGHT STATE UNIVERSITY | 3640 COLONEL GLENN HIGHWAY | DAYTON | OH | 45435 | NA | NA | NA |
| 003083 | UNIVERSITY OF MOUNT UNION | 1972 CLARK AVE | ALLIANCE | OH | 44601 | NA | NA | NA |
| 003084 | MUSKINGUM UNIVERSITY | 10 COLLEGE DRIVE | NEW CONCORD | OH | 43762 | NA | NA | NA |
| 003085 | NOTRE DAME COLLEGE OF OHIO | 4545 COLLEGE RD | CLEVELAND | OH | 44121 | NA | NA | NA |
| 003086 | OBERLIN COLLEGE | ** | OBERLIN | OH | 44074 | NA | NA | NA |
| 003089 | OHIO NORTHERN UNIVERSITY | 525 SOUTH MAIN STREET | ADA | OH | 45810 | NA | NA | NA |
| 003090 | OHIO STATE UNIVERSITY-ALL CAMPUSES | 205 BRICKER HALL 190 N OVAL MALL | COLUMBUS | OH | 43210 | NA | NA | NA |
| 003100 | OHIO UNIVERSITY | 020 CHUBB HALL | ATHENS | OH | 45701 | NA | NA | NA |
| 003101 | OHIO UNIVERSITY, EASTERN CAMPUS | 45425 NATIONAL ROAD WEST | ST. CLAIRSVILLE | OH | 43950 | NA | NA | NA |
| 003102 | OHIO UNIVERSITY, CHILLICOTHE CAMPUS | 571 WEST 5TH STREET | CHILLICOTHE | OH | 45601 | NA | NA | NA |
| 003103 | OHIO UNIVERSITY, SOUTHERN CAMPUS | 1804 LIBERTY AVE. | IRONTON | OH | 45638 | NA | NA | NA |
| 003104 | OHIO UNIVERSITY, LANCASTER CAMPUS | 1570 GRANVILLE PIKE | LANCASTER | OH | 43130 | NA | NA | NA |
| 003108 | OHIO UNIVERSITY, ZANESVILLE CAMPUS | 1425 NEWARK ROAD | ZANESVILLE | OH | 43701 | NA | NA | NA |
| 003109 | OHIO WESLEYAN UNIVERSITY | 61 SOUTH SANDUSKY ST | DELAWARE | OH | 43015 | NA | NA | NA |
| 003110 | OTTERBEIN UNIVERSITY | 1 SOUTH GROVE STREET | WESTERVILLE | OH | 43081 | NA | NA | NA |
| 003113 | PONTIFICAL COLLEGE JOSEPHINUM | 7625 NORTH HIGH | COLUMBUS | OH | 43235 | NA | NA | NA |
| 003114 | FIRELANDS REGIONAL MEDICAL CENTER - SOUT | 1912 HAYES AVE | SANDUSKY | OH | 44870 | NA | NA | NA |
| 003115 | RABBINICAL COLLEGE OF TELSHE | 28400 EUCLID AVE | WICKLIFFE | OH | 44092 | NA | NA | NA |
| 003116 | UNIV OF RIO GRANDE | PO BOX 500 | RIO GRANDE | OH | 45674 | NA | NA | NA |
| 003119 | SINCLAIR COMMUNITY COLLEGE | 444 WEST THIRD ST | DAYTON | OH | 45402 | NA | NA | NA |
| 003121 | TIFFIN UNIVERSITY | 155 MIAMI STREET | TIFFIN | OH | 44883 | NA | NA | NA |
| 003123 | UNIVERSITY OF AKRON | STUDENT FINANCIAL AID | AKRON | OH | 44325 | NA | NA | NA |
| 003125 | UNIVERSITY OF CINCINNATI | 400 UNIVERSITY PAVILION | CINCINNATI | OH | 45221 | NA | NA | NA |
| 003127 | UNIVERSITY OF DAYTON | 300 COLLEGE PARK DRIVE | DAYTON | OH | 45469 | NA | NA | NA |
| 003131 | UNIVERSITY OF TOLEDO | 2801 WEST BANCROFT STREET | TOLEDO | OH | 43606 | NA | NA | NA |
| 003133 | URBANA UNIVERSITY | 579 COLLEGE WAY | URBANA | OH | 43078 | NA | NA | NA |
| 003134 | URSULINE COLLEGE | 2550 LANDER ROAD | PEPPER PIKE | OH | 44124 | NA | NA | NA |
| 003135 | WALSH UNIVERSITY | 2020 EASTON STREET | NORTH CANTON | OH | 44720 | NA | NA | NA |
| 003137 | CASE WESTERN RESERVE UNIV | 10900 EUCLID AVE | CLEVELAND | OH | 44106 | NA | NA | NA |
| 003141 | WILBERFORCE UNIVERSITY | 1055 NORTH BICKETT ROAD | WILBERFORCE | OH | 45384 | NA | NA | NA |
| 003142 | WILMINGTON COLLEGE | BOX 1184 | WILMINGTON | OH | 45177 | NA | NA | NA |
| 003143 | WITTENBERG UNIVERSITY | POST OFFICE BOX 720 | SPRINGFIELD | OH | 45501 | NA | NA | NA |
| 003144 | XAVIER UNIVERSITY | 3800 VICTORY PARKWAY | CINCINNATI | OH | 45207 | NA | NA | NA |
| 003145 | YOUNGSTOWN STATE UNIVERSITY | ONE UNIVERSITY PLAZA | YOUNGSTOWN | OH | 44555 | NA | NA | NA |
| 003146 | WESTERN OKLAHOMA STATE COLLEGE | 2801 NORTH MAIN STREET | ALTUS | OK | 73521 | NA | NA | NA |
| 003147 | BACONE COLLEGE | 2299 OLD BACONE ROAD | MUSKOGEE | OK | 74403 | NA | NA | NA |
| 003149 | SOUTHERN NAZARENE UNIVERSITY | 6729 NW 39TH STREET | BETHANY | OK | 73008 | NA | NA | NA |
| 003150 | CAMERON UNIVERSITY | 2800 W GORE BLVD | LAWTON | OK | 73505 | NA | NA | NA |
| 003151 | OKLAHOMA WESLEYAN UNIVERSITY | 2201 SILVER LAKE RD | BARTLESVILLE | OK | 74006 | NA | NA | NA |
| 003152 | UNIV OF CENTRAL OKLAHOMA | 100 NORTH UNIVERSITY DRIVE | EDMOND | OK | 73034 | NA | NA | NA |
| 003153 | CONNORS STATE COLLEGE | 700 COLLEGE ROAD | WARNER | OK | 74469 | NA | NA | NA |
| 003154 | EAST CENTRAL UNIVERSITY | 1100 EAST 14TH | ADA | OK | 74820 | NA | NA | NA |
| 003155 | EASTERN OKLAHOMA STATE COLLEGE | 1301 WEST MAIN | WILBURTON | OK | 74578 | NA | NA | NA |
| 003156 | REDLANDS COMMUNITY COLLEGE | 1300 S COUNTRY CLUB ROAD | EL RENO | OK | 73036 | NA | NA | NA |
| 003157 | LANGSTON UNIVERSITY | POST OFFICE BOX 668 | LANGSTON | OK | 73050 | NA | NA | NA |
| 003158 | MURRAY STATE COLLEGE | ONE MURRAY CAMPUS | TISHOMINGO | OK | 73460 | NA | NA | NA |
| 003160 | NORTHEASTERN OKLAHOMA A & M COLLEGE | 200 I ST NE | MIAMI | OK | 74354 | NA | NA | NA |
| 003161 | NORTHEASTERN STATE UNIVERSITY | 600 NORTH GRAND | TAHLEQUAH | OK | 74464 | NA | NA | NA |
| 003162 | NORTHERN OKLAHOMA COLLEGE | 1220 EAST GRAND | TONKAWA | OK | 74653 | NA | NA | NA |
| 003163 | NORTHWESTERN OKLAHOMA STATE UNIV | 709 OKLAHOMA BLVD | ALVA | OK | 73717 | NA | NA | NA |
| 003164 | OKLAHOMA BAPTIST UNIVERSITY | 500 WEST UNIVERSITY | SHAWNEE | OK | 74801 | NA | NA | NA |

**2022-2023 Federal School Code List**

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 003165 | OKLAHOMA CHRISTIAN UNIVERSITY | 2501 EAST MEMORIAL ROAD | OKLAHOMA CITY | OK | 73131 | NA | NA | NA |
| 003166 | OKLAHOMA CITY UNIVERSITY | 2501 NORTH BLACKWELDER | OKLAHOMA CITY | OK | 73106 | NA | NA | NA |
| 003167 | UNIV OF SCIENCE & ARTS OF OKLAHOMA | 1727 WEST ALABAMA | CHICKASHA | OK | 73018 | NA | NA | NA |
| 003168 | ROGERS STATE UNIVERSITY | 1701 WEST WILL ROGERS BLVD | CLAREMORE | OK | 74017 | NA | NA | NA |
| 003170 | OKLAHOMA STATE UNIVERSITY | 119 STUDENT UNION | STILLWATER | OK | 74078 | NA | NA | NA |
| 003172 | OKLAHOMA STATE UNIVERSITY-OKMULGEE | 1801 E 4TH ST | OKMULGEE | OK | 74447 | NA | NA | NA |
| 003174 | OKLAHOMA PANHANDLE STATE UNIVERSITY | 323 EAGLE BOULEVARD | GOODWELL | OK | 73939 | NA | NA | NA |
| 003176 | CARL ALBERT STATE COLLEGE | 1507 S MCKENNA | POTEAU | OK | 74953 | NA | NA | NA |
| 003178 | SEMINOLE STATE COLLEGE | 2701 BOREN BLVD | SEMINOLE | OK | 74818 | NA | NA | NA |
| 003179 | SOUTHEASTERN OKLAHOMA STATE UNIV | 425 WEST UNIVERSITY BLVD | DURANT | OK | 74701 | NA | NA | NA |
| 003180 | SOUTHWESTERN CHRISTIAN UNIVERSITY | 7210 NW 39TH EXPY-PO BOX 340 | BETHANY | OK | 73008 | NA | NA | NA |
| 003181 | SOUTHWESTERN OKLAHOMA STATE UNIV | 100 CAMPUS DR | WEATHERFORD | OK | 73096 | NA | NA | NA |
| 003184 | UNIVERSITY OF OKLAHOMA | 1000 ASP AVE RM 216FIN AID OFFICE | NORMAN | OK | 73019 | NA | NA | NA |
| 003185 | UNIVERSITY OF TULSA | 800 SOUTH TUCKER DRIVE | TULSA | OK | 74104 | NA | NA | NA |
| 003186 | BLUE MOUNTAIN COMMUNITY COLLEGE | 2411 NW CARDEN | PENDLETON | OR | 97801 | NA | NA | NA |
| 003188 | CENTRAL OREGON COMMUNITY COLLEGE | 2600 NW COLLEGE WAY | BEND | OR | 97703 | NA | NA | NA |
| 003189 | CLATSOP COMMUNITY COLLEGE | 1653 JEROME AVE | ASTORIA | OR | 97103 | NA | NA | NA |
| 003193 | EASTERN OREGON UNIVERSITY | ONE UNIVERSITY BOULEVARD | LA GRANDE | OR | 97850 | NA | NA | NA |
| 003194 | GEORGE FOX UNIVERSITY | 414 NORTH MERIDIAN STREET | NEWBERG | OR | 97132 | NA | NA | NA |
| 003196 | LANE COMMUNITY COLLEGE | 4000 30TH AVE EAST | EUGENE | OR | 97405 | NA | NA | NA |
| 003197 | LEWIS & CLARK COLLEGE | 0615 S W PALATINE HILL RD | PORTLAND | OR | 97219 | NA | NA | NA |
| 003198 | LINFIELD UNIVERSITY | 900 SOUTHEAST BAKER STREET | MCMINNVILLE | OR | 97128 | NA | NA | NA |
| 003203 | MOUNT ANGEL SEMINARY | 1 ABBEY DRIVE | SAINT BENEDICT | OR | 97373 | NA | NA | NA |
| 003204 | MOUNT HOOD COMMUNITY COLLEGE | 26000 S E STARK STREET | GRESHAM | OR | 97030 | NA | NA | NA |
| 003206 | MULTNOMAH UNIVERSITY | 8435 N.E. GLISAN STREET | PORTLAND | OR | 97220 | NA | NA | NA |
| 003207 | PACIFIC NORTHWEST COLLEGE OF ART AT WILL | 900 STATE STREET | SALEM | OR | 97301 | NA | NA | NA |
| 003208 | BUSHNELL UNIVERSITY | 828 EAST 11TH AVENUE | EUGENE | OR | 97401 | NA | NA | NA |
| 003209 | WESTERN OREGON UNIVERSITY | 345 MONMOUTH AVE NORTH | MONMOUTH | OR | 97361 | NA | NA | NA |
| 003210 | OREGON STATE UNIVERSITY | 600 KERR ADMINISTRATION BUILDING | CORVALLIS | OR | 97331 | NA | NA | NA |
| 003211 | OREGON INSTITUTE OF TECHNOLOGY | 3201 CAMPUS DR | KLAMATH FALLS | OR | 97601 | NA | NA | NA |
| 003212 | PACIFIC UNIVERSITY | 2043 COLLEGE WAY | FOREST GROVE | OR | 97116 | NA | NA | NA |
| 003213 | PORTLAND COMMUNITY COLLEGE | 12000 S W 49TH AVE | PORTLAND | OR | 97219 | NA | NA | NA |
| 003216 | PORTLAND STATE UNIVERSITY | POST OFFICE BOX 751 | PORTLAND | OR | 97207 | NA | NA | NA |
| 003217 | REED COLLEGE | 3203 SE WOODSTOCK BOULEVARD | PORTLAND | OR | 97202 | NA | NA | NA |
| 003218 | CHEMEKETA COMMUNITY COLLEGE | PO BOX 14007 | SALEM | OR | 97309 | NA | NA | NA |
| 003219 | SOUTHERN OREGON UNIVERSITY | 1250 SISKIYOU BLVD | ASHLAND | OR | 97520 | NA | NA | NA |
| 003220 | SOUTHWESTERN OREGON COMMUNITY CLG | 1988 NEWMARK | COOS BAY | OR | 97420 | NA | NA | NA |
| 003221 | TREASURE VALLEY COMMUNITY COLLEGE | 650 COLLEGE BLVD | ONTARIO | OR | 97914 | NA | NA | NA |
| 003222 | UMPQUA COMMUNITY COLLEGE | POST OFFICE BOX 967 | ROSEBURG | OR | 97470 | NA | NA | NA |
| 003223 | UNIVERSITY OF OREGON | ROOM 260 OREGON HALL | EUGENE | OR | 97403 | NA | NA | NA |
| 003224 | UNIVERSITY OF PORTLAND | 5000 N WILLAMETTE BLVD | PORTLAND | OR | 97203 | NA | NA | NA |
| 003225 | WARNER PACIFIC UNIVERSITY | 2219 S.E. 68TH AVENUE | PORTLAND | OR | 97215 | NA | NA | NA |
| 003227 | WILLAMETTE UNIVERSITY | 900 STATE STREET | SALEM | OR | 97301 | NA | NA | NA |
| 003228 | BRYN ATHYN COLLEGE OF THE NEW CHURCH | 2965 COLLEGE DRIVE | BRYN ATHYN | PA | 19009 | NA | NA | NA |
| 003229 | ALBRIGHT COLLEGE | PO BOX 15234 | READING | PA | 19612 | NA | NA | NA |
| 003230 | ALLEGHENY COLLEGE | 520 NORTH MAIN STREET | MEADVILLE | PA | 16335 | NA | NA | NA |
| 003231 | COMMUNITY COLLEGE OF ALLEGHENY COUNTY | 800 ALLEGHENY AVENUE | PITTSBURGH | PA | 15233 | NA | NA | NA |
| 003233 | ALVERNIA UNIVERSITY | 400 ST. BERNARDINE ST | READING | PA | 19607 | NA | NA | NA |
| 003235 | ARCADIA UNIVERSITY | 450 S EASTON RD | GLENSIDE | PA | 19038 | NA | NA | NA |
| 003237 | BRYN MAWR COLLEGE | MERION DRIVE | BRYN MAWR | PA | 19010 | NA | NA | NA |
| 003238 | BUCKNELL UNIVERSITY | ** | LEWISBURG | PA | 17837 | NA | NA | NA |
| 003239 | BUCKS COUNTY COMMUNITY COLLEGE | SWAMP ROAD | NEWTOWN | PA | 18940 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 003240 | BUTLER COUNTY COMMUNITY COLLEGE | COLLEGE DRIVE-OAK HILLS | BUTLER | PA | 16001 | NA | NA | NA |
| 003241 | CABRINI UNIVERSITY | 610 KING OF PRUSSIA ROAD | RADNOR | PA | 19087 | NA | NA | NA |
| 003242 | CARNEGIE MELLON UNIVERSITY | 5000 FORBES AVENUE | PITTSBURGH | PA | 15213 | NA | NA | NA |
| 003243 | CEDAR CREST COLLEGE | 100 COLLEGE DR | ALLENTOWN | PA | 18104 | NA | NA | NA |
| 003244 | CHATHAM UNIVERSITY | WOODLAND ROAD | PITTSBURGH | PA | 15232 | NA | NA | NA |
| 003245 | CHESTNUT HILL COLLEGE | 9601 GERMANTOWN AVE | PHILADELPHIA | PA | 19118 | NA | NA | NA |
| 003247 | MISERICORDIA UNIVERSITY | 301 LAKE STREET | DALLAS | PA | 18612 | NA | NA | NA |
| 003249 | COMMUNITY COLLEGE OF PHILADELPHIA | 1700 SPRING GARDEN ST | PHILADELPHIA | PA | 19130 | NA | NA | NA |
| 003251 | CURTIS INSTITUTE OF MUSIC | 1726 LOCUST ST | PHILADELPHIA | PA | 19103 | NA | NA | NA |
| 003252 | DELAWARE VALLEY UNIVERSITY | 700 EAST BUTLER AVENUE | DOYLESTOWN | PA | 18901 | NA | NA | NA |
| 003253 | DICKINSON COLLEGE | COLLEGE AND LOUTHER STREETS | CARLISLE | PA | 17013 | NA | NA | NA |
| 003256 | DREXEL UNIVERSITY | 3141 CHESTNUT STREET | PHILADELPHIA | PA | 19104 | NA | NA | NA |
| 003258 | DUQUESNE UNIVERSITY | FINANCIAL AID OFFICE | PITTSBURGH | PA | 15282 | NA | NA | NA |
| 003259 | EASTERN UNIVERSITY | 1300 EAGLE ROAD | ST DAVIDS | PA | 19087 | NA | NA | NA |
| 003262 | ELIZABETHTOWN COLLEGE | ONE ALPHA DRIVE | ELIZABETHTOWN | PA | 17022 | NA | NA | NA |
| 003265 | FRANKLIN & MARSHALL COLLEGE | PO BOX 3003 617 COLLEGE AVE | LANCASTER | PA | 17604 | NA | NA | NA |
| 003266 | GANNON UNIVERSITY | 109 WEST 6TH STREET | ERIE | PA | 16541 | NA | NA | NA |
| 003267 | GENEVA COLLEGE | 3200 COLLEGE AVENUE | BEAVER FALLS | PA | 15010 | NA | NA | NA |
| 003268 | GETTYSBURG COLLEGE | NORTH WASHINGTON ST | GETTYSBURG | PA | 17325 | NA | NA | NA |
| 003270 | GWYNEDD MERCY UNIVERSITY | 1325 SUMNEYTOWN PIKE | GWYNEDD VALLEY | PA | 19437 | NA | NA | NA |
| 003272 | HARCUM COLLEGE | MONTGOMERY & MORRIS AVES | BRYN MAWR | PA | 19010 | NA | NA | NA |
| 003273 | HARRISBURG AREA COMMUNITY COLLEGE | ONE HACC DRIVE | HARRISBURG | PA | 17110 | NA | NA | NA |
| 003274 | HAVERFORD COLLEGE | 370 LANCASTER AVENUE | HAVERFORD | PA | 19041 | NA | NA | NA |
| 003275 | HOLY FAMILY UNIVERSITY | 9801 FRANKFORD AVENUE | PHILADELPHIA | PA | 19114 | NA | NA | NA |
| 003276 | IMMACULATA UNIVERSITY | 1145 KING ROAD | IMMACULATA | PA | 19345 | NA | NA | NA |
| 003277 | INDIANA UNIVERSITY OF PENNSYLVANIA | 201 SUTTON HALL, 1011 SOUTH DR | INDIANA | PA | 15705 | NA | NA | NA |
| 003279 | JUNIATA COLLEGE | 1700 MOORE STREET | HUNTINGDON | PA | 16652 | NA | NA | NA |
| 003280 | KEYSTONE COLLEGE | ONE COLLEGE GREEN | LA PLUME | PA | 18440 | NA | NA | NA |
| 003282 | KINGS COLLEGE | 133 NO RIVER STREET | WILKES-BARRE | PA | 18711 | NA | NA | NA |
| 003283 | LACKAWANNA COLLEGE | 501 VINE ST | SCRANTON | PA | 18509 | NA | NA | NA |
| 003284 | LAFAYETTE COLLEGE | MARKLE HALL, HIGH STREET | EASTON | PA | 18042 | NA | NA | NA |
| 003285 | LANCASTER BIBLE COLLEGE | 901 EDEN ROAD | LANCASTER | PA | 17601 | NA | NA | NA |
| 003287 | LASALLE UNIVERSITY | 1900 WEST OLNEY AVE | PHILADELPHIA | PA | 19141 | NA | NA | NA |
| 003288 | LEBANON VALLEY COLLEGE | 101 N. COLLEGE AVE | ANNVILLE | PA | 17003 | NA | NA | NA |
| 003289 | LEHIGH UNIVERSITY | 218 W PACKER AVENUE | BETHLEHEM | PA | 18015 | NA | NA | NA |
| 003290 | LINCOLN UNIVERSITY | 1570 BALTIMORE PIKE | LINCOLN UNIVERSITY | PA | 19352 | NA | NA | NA |
| 003293 | LYCOMING COLLEGE | 700 COLLEGE PLACE | WILLIAMSPORT | PA | 17701 | NA | NA | NA |
| 003294 | MANOR COLLEGE | 700 FOX CHASE RD | JENKINTOWN | PA | 19046 | NA | NA | NA |
| 003296 | MARYWOOD UNIVERSITY | 2300 ADAMS AVE | SCRANTON | PA | 18509 | NA | NA | NA |
| 003297 | MERCYHURST UNIVERSITY | 501 EAST 38TH STREET | ERIE | PA | 16546 | NA | NA | NA |
| 003298 | MESSIAH UNIVERSITY | ONE COLLEGE AVENUE | MECHANICSBURG | PA | 17055 | NA | NA | NA |
| 003300 | MOORE COLLEGE OF ART & DESIGN | THE PARKWAY AT 20TH STREET | PHILADELPHIA | PA | 19103 | NA | NA | NA |
| 003301 | MORAVIAN UNIVERSITY | 1200 MAIN STREET | BETHLEHEM | PA | 18018 | NA | NA | NA |
| 003302 | MOUNT ALOYSIUS COLLEGE | 7373 ADMIRAL PEARY HIGHWAY | CRESSON | PA | 16630 | NA | NA | NA |
| 003303 | CARLOW UNIVERSITY | 3333 FIFTH AVENUE | PITTSBURGH | PA | 15213 | NA | NA | NA |
| 003304 | MUHLENBERG COLLEGE | 2400 CHEW STREET | ALLENTOWN | PA | 18104 | NA | NA | NA |
| 003306 | UNIVERSITY OF VALLEY FORGE | 1401 CHARLESTOWN ROAD | PHOENIXVILLE | PA | 19460 | NA | NA | NA |
| 003309 | PEIRCE COLLEGE | 1420 PINE STREET | PHILADELPHIA | PA | 19102 | NA | NA | NA |
| 003311 | SALUS UNIVERSITY | ELKINS PK CMP/8360 OLD YORK RD | ELKINS PARK | PA | 19027 | NA | NA | NA |
| 003313 | WIDENER UNIVERSITY | ONE UNIVERSITY PLACE | CHESTER | PA | 19013 | NA | NA | NA |
| 003315 | BLOOMSBURG UNIVERSITY OF PA | 400 EAST SECOND STREET | BLOOMSBURG | PA | 17815 | NA | NA | NA |
| 003316 | CALIFORNIA UNIV OF PENNSYLVANIA | 250 UNIVERSITY AVENUE | CALIFORNIA | PA | 15419 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 003317 | CHEYNEY UNIVERSITY OF PENNSYLVANIA | 1837 UNIVERSITY CIRCLE | CHEYNEY | PA | 19319 | NA | NA | NA |
| 003318 | CLARION UNIVERSITY OF PENNSYLVANIA | 840 WOOD STREET | CLARION | PA | 16214 | NA | NA | NA |
| 003320 | EAST STROUDSBURG UNIVERSITY | 200 PROSPECT STREET | EAST STROUDSBURG | PA | 18301 | NA | NA | NA |
| 003321 | EDINBORO UNIVERSITY OF PENNSYLVANIA | FINANCIAL AID OFFICE | EDINBORO | PA | 16444 | NA | NA | NA |
| 003322 | KUTZTOWN UNIVERSITY OF PENNSYLVANIA | 15200 KUTZTOWN ROAD | KUTZTOWN | PA | 19530 | NA | NA | NA |
| 003323 | LOCK HAVEN UNIV OF PENNSYLVANIA | 401 NORTH FAIRVIEW ST | LOCK HAVEN | PA | 17745 | NA | NA | NA |
| 003324 | MANSFIELD UNIVERSITY | ACADEMY STREET | MANSFIELD | PA | 16933 | NA | NA | NA |
| 003325 | MILLERSVILLE UNIVERSITY OF PA | 101 NORTH GEORGE STREET | MILLERSVILLE | PA | 17551 | NA | NA | NA |
| 003326 | SHIPPENSBURG UNIVERSITY | 1871 OLD MAIN DR FIN AID OFC | SHIPPENSBURG | PA | 17257 | NA | NA | NA |
| 003327 | SLIPPERY ROCK UNIVERSITY | FINANCIAL AID OFFICE | SLIPPERY ROCK | PA | 16057 | NA | NA | NA |
| 003328 | WEST CHESTER UNIVERSITY | WEST CHESTER UNIVERSITY | WEST CHESTER | PA | 19383 | NA | NA | NA |
| 003329 | PENNSYLVANIA STATE UNIVERSITY (THE) | PRESIDENT'S OFFICE | UNIVERSITY PARK | PA | 16802 | NA | NA | NA |
| 003350 | UNIVERSITY OF THE ARTS (THE) | 320 S BROAD ST | PHILADELPHIA | PA | 19102 | NA | NA | NA |
| 003351 | CAIRN UNIVERSITY | 200 MANOR AVENUE | LANGHORNE | PA | 19047 | NA | NA | NA |
| 003353 | UNIVERSITY OF THE SCIENCES IN PHILADELPH | 600 S 43RD STREET | PHILADELPHIA | PA | 19104 | NA | NA | NA |
| 003357 | POINT PARK UNIVERSITY | 201 WOOD STREET | PITTSBURGH | PA | 15222 | NA | NA | NA |
| 003359 | ROBERT MORRIS UNIVERSITY | 6001 UNIVERSITY BLVD | MOON TOWNSHIP | PA | 15108 | NA | NA | NA |
| 003360 | ROSEMONT COLLEGE | 1400 MONTGOMERY AVE | ROSEMONT | PA | 19010 | NA | NA | NA |
| 003362 | SETON HILL UNIVERSITY | 1 SETON HILL DRIVE | GREENSBURG | PA | 15601 | NA | NA | NA |
| 003366 | SAINT FRANCIS UNIVERSITY | FRANCISCAN WAY | LORETTO | PA | 15940 | NA | NA | NA |
| 003367 | SAINT JOSEPH'S UNIVERSITY | 5600 CITY AVE | PHILADELPHIA | PA | 19131 | NA | NA | NA |
| 003368 | ST VINCENT COLLEGE | 300 FRASER PURCHASE ROAD | LATROBE | PA | 15650 | NA | NA | NA |
| 003369 | SUSQUEHANNA UNIVERSITY | UNIVERSITY AVE | SELINSGROVE | PA | 17870 | NA | NA | NA |
| 003370 | SWARTHMORE COLLEGE | 500 COLLEGE AVENUE | SWARTHMORE | PA | 19081 | NA | NA | NA |
| 003371 | TEMPLE UNIVERSITY | CONWELL HALL, GROUND FLOOR | PHILADELPHIA | PA | 19122 | NA | NA | NA |
| 003375 | THEOLOGICAL SEMINARY REFORMED EPISCOPAL | 826 SECOND AVENUE | BLUE BELL | PA | 19422 | NA | NA | NA |
| 003376 | THIEL COLLEGE | COLLEGE AVENUE | GREENVILLE | PA | 16125 | NA | NA | NA |
| 003378 | UNIVERSITY OF PENNSYLVANIA | STUDENT FIN SVCS 3451 WALNUT | PHILADELPHIA | PA | 19104 | NA | NA | NA |
| 003384 | UNIVERSITY OF SCRANTON | 800 LINDEN STREET | SCRANTON | PA | 18510 | NA | NA | NA |
| 003385 | URSINUS COLLEGE | PO BOX 1000, 601 EAST MAIN ST | COLLEGEVILLE | PA | 19426 | NA | NA | NA |
| 003386 | VALLEY FORGE MILITARY COLLEGE | 1001 EAGLE RD | WAYNE | PA | 19087 | NA | NA | NA |
| 003388 | VILLANOVA UNIVERSITY | 800 LANCASTER AVE | VILLANOVA | PA | 19085 | NA | NA | NA |
| 003389 | WASHINGTON & JEFFERSON COLLEGE | LINCOLN STREET | WASHINGTON | PA | 15301 | NA | NA | NA |
| 003391 | WAYNESBURG UNIVERSITY | 51 WEST COLLEGE ST. | WAYNESBURG | PA | 15370 | NA | NA | NA |
| 003392 | WESTMINSTER COLLEGE | SOUTH MARKET STREET | NEW WILMINGTON | PA | 16172 | NA | NA | NA |
| 003394 | WILKES UNIVERSITY | PO BOX 111 | WILKES-BARRE | PA | 18766 | NA | NA | NA |
| 003395 | PENNSYLVANIA COLLEGE OF TECHNOLOGY | ONE COLLEGE AVE | WILLIAMSPORT | PA | 17701 | NA | NA | NA |
| 003396 | WILSON COLLEGE | 1015 PHILADELPHIA AVE | CHAMBERSBURG | PA | 17201 | NA | NA | NA |
| 003399 | YORK COLLEGE OF PENNSYLVANIA | COUNTRY CLUB ROAD | YORK | PA | 17405 | NA | NA | NA |
| 003401 | BROWN UNIVERSITY | 8 FONES ALLEY | PROVIDENCE | RI | 02912 | NA | NA | NA |
| 003402 | BRYANT UNIVERSITY | 1150 DOUGLAS PIKE | SMITHFIELD | RI | 02917 | NA | NA | NA |
| 003404 | JOHNSON & WALES UNIVERSITY | 8 ABBOTT PARK PLACE | PROVIDENCE | RI | 02903 | NA | NA | NA |
| 003406 | PROVIDENCE COLLEGE | 549 RIVER AVENUE | PROVIDENCE | RI | 02918 | NA | NA | NA |
| 003407 | RHODE ISLAND COLLEGE | 600 MT PLEASANT AVE | PROVIDENCE | RI | 02908 | NA | NA | NA |
| 003409 | RHODE ISLAND SCHOOL OF DESIGN | 2 COLLEGE STREET | PROVIDENCE | RI | 02903 | NA | NA | NA |
| 003410 | ROGER WILLIAMS UNIVERSITY | ONE OLD FERRY ROAD | BRISTOL | RI | 02809 | NA | NA | NA |
| 003411 | SALVE REGINA UNIVERSITY | 100 OCHRE POINT AVE | NEWPORT | RI | 02840 | NA | NA | NA |
| 003414 | UNIVERSITY OF RHODE ISLAND | CARLOTTI ADMINISTRATION BLDG | KINGSTON | RI | 02881 | NA | NA | NA |
| 003417 | ALLEN UNIVERSITY | 1530 HARDEN STREET | COLUMBIA | SC | 29204 | NA | NA | NA |
| 003418 | ANDERSON UNIVERSITY | 316 BOULEVARD | ANDERSON | SC | 29621 | NA | NA | NA |
| 003419 | CHARLESTON SOUTHERN UNIVERSITY | 9200 UNIVERSITY BLVD | CHARLESTON | SC | 29406 | NA | NA | NA |
| 003420 | BENEDICT COLLEGE | HARDEN & BLANDING STREETS | COLUMBIA | SC | 29204 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 003421 | BOB JONES UNIVERSITY | 1700 WADE HAMPTON BOULEVARD | GREENVILLE | SC | 29614 | NA | NA | NA |
| 003422 | SOUTHERN WESLEYAN UNIVERSITY | 907 WESLEYAN DRIVE | CENTRAL | SC | 29630 | NA | NA | NA |
| 003423 | THE CITADEL | 171 MOULTRIE STREET | CHARLESTON | SC | 29409 | NA | NA | NA |
| 003424 | CLAFLIN UNIVERSITY | 400 MAGNOLIA STREET | ORANGEBURG | SC | 29115 | NA | NA | NA |
| 003425 | CLEMSON UNIVERSITY | G-01 SIKES HALL | CLEMSON | SC | 29634 | NA | NA | NA |
| 003426 | UNIV OF SC AT SUMTER | 200 MILLER RD | SUMTER | SC | 29150 | NA | NA | NA |
| 003427 | COKER UNIVERSITY | 300 EAST COLLEGE AVENUE | HARTSVILLE | SC | 29550 | NA | NA | NA |
| 003428 | COLLEGE OF CHARLESTON | 66 GEORGE STREET | CHARLESTON | SC | 29424 | NA | NA | NA |
| 003429 | COLUMBIA INTERNATIONAL UNIVERSITY | 7435 MONTICELLO RD, PO BX 3122 | COLUMBIA | SC | 29203 | NA | NA | NA |
| 003430 | COLUMBIA COLLEGE | 1301 COLUMBIA COLLEGE DRIVE | COLUMBIA | SC | 29203 | NA | NA | NA |
| 003431 | CONVERSE COLLEGE | 580 EAST MAIN STREET | SPARTANBURG | SC | 29302 | NA | NA | NA |
| 003432 | ERSKINE COLLEGE | PO BOX 337 | DUE WEST | SC | 29639 | NA | NA | NA |
| 003434 | FURMAN UNIVERSITY | 3300 POINSETT HIGHWAY | GREENVILLE | SC | 29613 | NA | NA | NA |
| 003435 | LANDER UNIVERSITY | 320 STANLEY AVENUE | GREENWOOD | SC | 29649 | NA | NA | NA |
| 003436 | LIMESTONE UNIVERSITY | 1115 COLLEGE DRIVE | GAFFNEY | SC | 29340 | NA | NA | NA |
| 003438 | MEDICAL UNIV OF SOUTH CAROLINA - FA | 45 COURTENAY DRIVE | CHARLESTON | SC | 29425 | NA | NA | NA |
| 003439 | MORRIS COLLEGE | 100 W COLLEGE STREET | SUMTER | SC | 29150 | NA | NA | NA |
| 003440 | NEWBERRY COLLEGE | 2100 COLLEGE STREET | NEWBERRY | SC | 29108 | NA | NA | NA |
| 003441 | NORTH GREENVILLE COLLEGE | PO BOX 1892 | TIGERVILLE | SC | 29688 | NA | NA | NA |
| 003445 | PRESBYTERIAN COLLEGE | 503 SOUTH BROAD STREET | CLINTON | SC | 29325 | NA | NA | NA |
| 003446 | SOUTH CAROLINA STATE UNIVERSITY | POST OFFICE BOX 7386 | ORANGEBURG | SC | 29117 | NA | NA | NA |
| 003447 | SPARTANBURG METHODIST COLLEGE | 1000 POWELL MILL ROAD | SPARTANBURG | SC | 29301 | NA | NA | NA |
| 003448 | UNIVERSITY OF SOUTH CAROLINA | 1714 COLLEGE ST | COLUMBIA | SC | 29208 | NA | NA | NA |
| 003449 | UNIVERSITY OF SOUTH CAROLINA AIKEN | 471 UNIVERSITY PARKWAY | AIKEN | SC | 29801 | NA | NA | NA |
| 003450 | UNIV OF SC AT BEAUFORT | 800 CARTERET STREET | BEAUFORT | SC | 29902 | NA | NA | NA |
| 003451 | COASTAL CAROLINA UNIVERSITY | 103 TOM TROUT DRIVE | CONWAY | SC | 29526 | NA | NA | NA |
| 003453 | UNIV OF SC AT LANCASTER | PO BOX 889 | LANCASTER | SC | 29721 | NA | NA | NA |
| 003454 | UNIV OF SC SYSTEM SALKEHATCHIE | POST OFFICE BOX 617 | ALLENDALE | SC | 29810 | NA | NA | NA |
| 003455 | VOORHEES COLLEGE | 1411 VOORHEES ROAD | DENMARK | SC | 29042 | NA | NA | NA |
| 003456 | WINTHROP UNIVERSITY | 701 OAKLAND AVENUE | ROCK HILL | SC | 29733 | NA | NA | NA |
| 003457 | WOFFORD COLLEGE | 429 NORTH CHURCH ST | SPARTANBURG | SC | 29303 | NA | NA | NA |
| 003458 | AUGUSTANA UNIVERSITY | 2001 SOUTH SUMMIT AVENUE | SIOUX FALLS | SD | 57197 | NA | NA | NA |
| 003459 | BLACK HILLS STATE UNIVERSITY | 1200 UNIVERSITY AVENUE | SPEARFISH | SD | 57799 | NA | NA | NA |
| 003461 | DAKOTA WESLEYAN UNIVERSITY | 1200 W UNIVERSITY AVE | MITCHELL | SD | 57301 | NA | NA | NA |
| 003463 | DAKOTA STATE UNIVERSITY | 820 N WASHINGTON | MADISON | SD | 57042 | NA | NA | NA |
| 003465 | MOUNT MARTY UNIVERSITY | 1105 WEST 8TH STREET | YANKTON | SD | 57078 | NA | NA | NA |
| 003466 | NORTHERN STATE UNIVERSITY | 1200 S JAY ST | ABERDEEN | SD | 57401 | NA | NA | NA |
| 003467 | PRESENTATION COLLEGE | 1500 NORTH MAIN STREET | ABERDEEN | SD | 57401 | NA | NA | NA |
| 003469 | UNIVERSITY OF SIOUX FALLS | 1101 WEST 22ND STREET | SIOUX FALLS | SD | 57105 | NA | NA | NA |
| 003470 | SOUTH DAKOTA SCH OF MINES & TECH | 501 E ST JOSEPH ST | RAPID CITY | SD | 57701 | NA | NA | NA |
| 003471 | SOUTH DAKOTA STATE UNIVERSITY | ADMINISTRATION LANE ROOM 106 | BROOKINGS | SD | 57007 | NA | NA | NA |
| 003474 | UNIVERSITY OF SOUTH DAKOTA | 414 E CLARK ST | VERMILLION | SD | 57069 | NA | NA | NA |
| 003477 | AQUINAS COLLEGE | 4210 HARDING ROAD | NASHVILLE | TN | 37205 | NA | NA | NA |
| 003478 | AUSTIN PEAY STATE UNIVERSITY | 601 COLLEGE ST PO BOX 4546 | CLARKSVILLE | TN | 37044 | NA | NA | NA |
| 003479 | BELMONT UNIVERSITY | 1900 BELMONT BLVD | NASHVILLE | TN | 37212 | NA | NA | NA |
| 003480 | BETHEL UNIVERSITY | 325 CHERRY ST | MCKENZIE | TN | 38201 | NA | NA | NA |
| 003481 | CARSON - NEWMAN UNIVERSITY | 1646 RUSSELL AVENUE | JEFFERSON CITY | TN | 37760 | NA | NA | NA |
| 003482 | CHRISTIAN BROTHERS UNIVERSITY | 650 E PARKWAY SO | MEMPHIS | TN | 38104 | NA | NA | NA |
| 003483 | COLUMBIA STATE COMMUNITY COLLEGE | 1665 HAMPSHIRE PIKE | COLUMBIA | TN | 38401 | NA | NA | NA |
| 003484 | COVENANT COLLEGE | 14049 SCENIC HWY | LOOKOUT MOUNTAIN | GA | 30750 | NA | NA | NA |
| 003485 | CUMBERLAND UNIVERSITY | ONE CUMBERLAND SQUARE | LEBANON | TN | 37087 | NA | NA | NA |
| 003486 | LIPSCOMB UNIVERSITY | ONE UNIVERSITY PARK DRIVE | NASHVILLE | TN | 37204 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 003487 | EAST TENNESSEE STATE UNIV - MAIN CAMPUS | 1276 GILBREATH DRIVE | JOHNSON CITY | TN | 37614 | NA | NA | NA |
| 003490 | FISK UNIVERSITY | 1000-17TH AVENUE NO. | NASHVILLE | TN | 37208 | NA | NA | NA |
| 003492 | FREED-HARDEMAN UNIVERSITY | 158 EAST MAIN STREET | HENDERSON | TN | 38340 | NA | NA | NA |
| 003494 | HIWASSEE COLLEGE | 225 HIWASSEE COLLEGE DRIVE | MADISONVILLE | TN | 37354 | NA | NA | NA |
| 003495 | JOHNSON UNIVERSITY | 7900 JOHNSON DRIVE | KNOXVILLE | TN | 37998 | NA | NA | NA |
| 003496 | KING UNIVERSITY | 1350 KING COLLEGE ROAD | BRISTOL | TN | 37620 | NA | NA | NA |
| 003499 | LANE COLLEGE | 545 LANE AVENUE | JACKSON | TN | 38301 | NA | NA | NA |
| 003500 | LEE UNIVERSITY | PO BOX 3450/1120 N. OCOEE ST | CLEVELAND | TN | 37320 | NA | NA | NA |
| 003501 | LEMOYNE-OWEN COLLEGE | 807 WALKER AVE | MEMPHIS | TN | 38126 | NA | NA | NA |
| 003502 | LINCOLN MEMORIAL UNIVERSITY | 6965 CUMBERLAND GAP PARKWAY | HARROGATE | TN | 37752 | NA | NA | NA |
| 003504 | MARTIN METHODIST COLLEGE | 433 WEST MADISON STREET | PULASKI | TN | 38478 | NA | NA | NA |
| 003505 | MARYVILLE COLLEGE | 502 E LAMAR ALEXANDER PARKWAY | MARYVILLE | TN | 37804 | NA | NA | NA |
| 003509 | UNIVERSITY OF MEMPHIS (THE) | SOUTHERN AVENUE | MEMPHIS | TN | 38152 | NA | NA | NA |
| 003510 | MIDDLE TENNESSEE STATE UNIV | EAST MAIN STREET | MURFREESBORO | TN | 37130 | NA | NA | NA |
| 003511 | MILLIGAN UNIVERSITY | ONE BLOWERS BOULEVARD | MILLIGAN | TN | 37682 | NA | NA | NA |
| 003517 | SOUTHERN COLLEGE OF OPTOMETRY | 1245 MADISON AVENUE | MEMPHIS | TN | 38104 | NA | NA | NA |
| 003518 | SOUTHERN ADVENTIST UNIVERSITY | BOX 370 | COLLEGEDALE | TN | 37315 | NA | NA | NA |
| 003519 | RHODES COLLEGE | 2000 NORTH PARKWAY | MEMPHIS | TN | 38112 | NA | NA | NA |
| 003522 | TENNESSEE STATE UNIVERSITY | 3500 JOHN A MERRITT BLVD | NASHVILLE | TN | 37209 | NA | NA | NA |
| 003523 | TENNESSEE TECHNOLOGICAL UNIV | PO BOX 5076 | COOKEVILLE | TN | 38505 | NA | NA | NA |
| 003525 | TENNESSEE WESLEYAN UNIVERSITY | 204 EAST COLLEGE STREET | ATHENS | TN | 37371 | NA | NA | NA |
| 003526 | TREVECCA NAZARENE UNIVERSITY | 333 MURFREESBORO RD | NASHVILLE | TN | 37210 | NA | NA | NA |
| 003527 | TUSCULUM UNIVERSITY | HIGHWAY 107 SHILOH ROAD | GREENEVILLE | TN | 37743 | NA | NA | NA |
| 003528 | UNION UNIVERSITY | 1050 UNION UNIVERSITY DRIVE | JACKSON | TN | 38305 | NA | NA | NA |
| 003529 | UNIVERSITY OF TENNESSEE-CHATTANOOGA | 615 MCCALLIE AVENUE | CHATTANOOGA | TN | 37403 | NA | NA | NA |
| 003530 | UNIVERSITY OF TENNESSEE-KNOXVILLE | 115 STUDENT SERVICES BUILDING | KNOXVILLE | TN | 37996 | NA | NA | NA |
| 003531 | UNIVERSITY OF TENNESSEE-MARTIN | UNIVERSITY STREET | MARTIN | TN | 38238 | NA | NA | NA |
| 003534 | UNIVERSITY OF THE SOUTH | 735 UNIVERSITY AVE | SEWANEE | TN | 37383 | NA | NA | NA |
| 003535 | VANDERBILT UNIVERSITY | 211 KIRKLAND HALL | NASHVILLE | TN | 37240 | NA | NA | NA |
| 003536 | BRYAN COLLEGE | 721 BRYAN DRIVE | DAYTON | TN | 37321 | NA | NA | NA |
| 003537 | ABILENE CHRISTIAN UNIVERSITY | 1600 CAMPUS COURT | ABILENE | TX | 79699 | NA | NA | NA |
| 003539 | ALVIN COMMUNITY COLLEGE | 3110 MUSTANG RD | ALVIN | TX | 77511 | NA | NA | NA |
| 003540 | AMARILLO COLLEGE | 2201 SOUTH WASHINGTON | AMARILLO | TX | 79109 | NA | NA | NA |
| 003541 | ANGELO STATE UNIVERSITY | 2601 WEST AVENUE N | SAN ANGELO | TX | 76909 | NA | NA | NA |
| 003543 | AUSTIN COLLEGE | 900 NORTH GRAND | SHERMAN | TX | 75090 | NA | NA | NA |
| 003545 | BAYLOR UNIVERSITY | PO BOX 97028 | WACO | TX | 76798 | NA | NA | NA |
| 003546 | COASTAL BEND COLLEGE | 3800 CHARCO ROAD | BEEVILLE | TX | 78102 | NA | NA | NA |
| 003549 | BLINN COLLEGE | 902 COLLEGE AVE | BRENHAM | TX | 77833 | NA | NA | NA |
| 003553 | CISCO JUNIOR COLLEGE | 101 COLLEGE HEIGHTS | CISCO | TX | 76437 | NA | NA | NA |
| 003554 | CLARENDON COLLEGE | 1122 COLLEGE DRIVE | CLARENDON | TX | 79226 | NA | NA | NA |
| 003556 | COMMONWEALTH INST OF FUNERAL SVC | 415 BARREN SPRINGS DRIVE | HOUSTON | TX | 77090 | NA | NA | NA |
| 003557 | CONCORDIA UNIVERSITY TEXAS | 11400 CONCORDIA UNIVERSITY DRIVE | AUSTIN | TX | 78726 | NA | NA | NA |
| 003558 | NORTH CENTRAL TEXAS COLLEGE | 1525 W CALIFORNIA STREET | GAINESVILLE | TX | 76240 | NA | NA | NA |
| 003560 | DALLAS BAPTIST UNIVERSITY | 3000 MOUNTAIN CREEK PARKWAY | DALLAS | TX | 75211 | NA | NA | NA |
| 003563 | DEL MAR COLLEGE | 101 BALDWIN | CORPUS CHRISTI | TX | 78404 | NA | NA | NA |
| 003564 | EAST TEXAS BAPTIST UNIVERSITY | 1209 NORTH GROVE STREET | MARSHALL | TX | 75670 | NA | NA | NA |
| 003565 | TEXAS A&M UNIVERSITY - COMMERCE | EAST TEXAS STATION | COMMERCE | TX | 75429 | NA | NA | NA |
| 003568 | FRANK PHILLIPS COLLEGE | BOX 5118 | BORGER | TX | 79008 | NA | NA | NA |
| 003570 | GRAYSON COLLEGE | 6101 GRAYSON DRIVE | DENISON | TX | 75020 | NA | NA | NA |
| 003571 | HARDIN-SIMMONS UNIVERSITY | BOX 16050 | ABILENE | TX | 79698 | NA | NA | NA |
| 003572 | TRINITY VALLEY COMMUNITY COLLEGE | 100 CARDINAL DRIVE | ATHENS | TX | 75751 | NA | NA | NA |
| 003573 | HILL COLLEGE | 112 LAMAR DRIVE | HILLSBORO | TX | 76645 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 003574 | HOWARD COUNTY JUNIOR COLLEGE DISTRICT | 1001 BIRDWELL LANE | BIG SPRING | TX | 79720 | NA | NA | NA |
| 003575 | HOWARD PAYNE UNIVERSITY | 1000 FISK AVENUE | BROWNWOOD | TX | 76801 | NA | NA | NA |
| 003576 | HOUSTON BAPTIST UNIVERSITY | 7502 FONDREN ROAD | HOUSTON | TX | 77074 | NA | NA | NA |
| 003577 | HUSTON - TILLOTSON UNIVERSITY | 900 CHICON | AUSTIN | TX | 78702 | NA | NA | NA |
| 003578 | UNIVERSITY OF THE INCARNATE WORD | 4301 BROADWAY | SAN ANTONIO | TX | 78209 | NA | NA | NA |
| 003579 | JACKSONVILLE COLLEGE | 105 B.J. ALBRITTON DRIVE | JACKSONVILLE | TX | 75766 | NA | NA | NA |
| 003580 | KILGORE COLLEGE | 1100 BROADWAY ST | KILGORE | TX | 75662 | NA | NA | NA |
| 003581 | LAMAR UNIVERSITY-BEAUMONT | 4400 MARTIN LUTHER KING PARKWAY | BEAUMONT | TX | 77710 | NA | NA | NA |
| 003582 | LAREDO COLLEGE | WEST END WASHINGTON ST | LAREDO | TX | 78040 | NA | NA | NA |
| 003583 | LEE COLLEGE | 511 S WHITING | BAYTOWN | TX | 77520 | NA | NA | NA |
| 003584 | LETOURNEAU UNIVERSITY | 2100 S MOBBERLY AVE POB 7001 | LONGVIEW | TX | 75607 | NA | NA | NA |
| 003586 | LUBBOCK CHRISTIAN UNIVERSITY | 5601 19TH STREET | LUBBOCK | TX | 79407 | NA | NA | NA |
| 003588 | UNIVERSITY OF MARY HARDIN-BAYLOR | 900 COLLEGE STREET | BELTON | TX | 76513 | NA | NA | NA |
| 003590 | MCLENNAN COMMUNITY COLLEGE | 1400 COLLEGE DRIVE | WACO | TX | 76708 | NA | NA | NA |
| 003591 | MCMURRY UNIVERSITY | S 14TH & SAYLES BLVD | ABILENE | TX | 79697 | NA | NA | NA |
| 003592 | MIDWESTERN STATE UNIVERSITY | 3410 TAFT BLVD | WICHITA FALLS | TX | 76308 | NA | NA | NA |
| 003593 | NAVARRO COLLEGE | 3200 W 7TH AVE | CORSICANA | TX | 75110 | NA | NA | NA |
| 003594 | UNIVERSITY OF NORTH TEXAS | 1155 UNION CIRCLE #311277 | DENTON | TX | 76203 | NA | NA | NA |
| 003596 | ODESSA COLLEGE | 201 W UNIVERSITY | ODESSA | TX | 79764 | NA | NA | NA |
| 003598 | OUR LADY OF THE LAKE UNIVERSITY | 411 SW 24TH STREET | SAN ANTONIO | TX | 78207 | NA | NA | NA |
| 003599 | UNIVERSITY OF TEXAS RIO GRANDE VALLEY | 1201 WEST UNIVERSITY DRIVE | EDINBURG | TX | 78539 | NA | NA | NA |
| 003600 | PANOLA COLLEGE | 1109 WEST PANOLA AVE | CARTHAGE | TX | 75633 | NA | NA | NA |
| 003601 | PARIS JUNIOR COLLEGE | 2400 CLARKSVILLE STREET | PARIS | TX | 75460 | NA | NA | NA |
| 003602 | PAUL QUINN COLLEGE | 3837 SIMPSON STUART RD | DALLAS | TX | 75241 | NA | NA | NA |
| 003603 | RANGER COLLEGE | COLLEGE CIRCLE | RANGER | TX | 76470 | NA | NA | NA |
| 003604 | RICE UNIVERSITY | ST FNCL SERV MS-12 PO BX 1892 | HOUSTON | TX | 77251 | NA | NA | NA |
| 003606 | SAM HOUSTON STATE UNIVERSITY | 1806 AVENUE J | HUNTSVILLE | TX | 77340 | NA | NA | NA |
| 003608 | ST PHILLIPS COLLEGE | 1801 MARTIN LUTHER KING DRIVE | SAN ANTONIO | TX | 78203 | NA | NA | NA |
| 003609 | SAN JACINTO CLG-CENTRAL-NORTH-SOUTH | 4624 FAIRMONT PKWY | PASADENA | TX | 77501 | NA | NA | NA |
| 003610 | SCHREINER UNIVERSITY | 2100 MEMORIAL BLVD | KERRVILLE | TX | 78028 | NA | NA | NA |
| 003611 | SOUTH PLAINS COLLEGE | 1401 COLLEGE AVE | LEVELLAND | TX | 79336 | NA | NA | NA |
| 003612 | UNIV OF HOUSTON-DOWNTOWN | 1 MAIN STREET | HOUSTON | TX | 77002 | NA | NA | NA |
| 003613 | SOUTHERN METHODIST UNIVERSITY | SMU PO BOX 750181 | DALLAS | TX | 75275 | NA | NA | NA |
| 003614 | SOUTHWEST TEXAS JR COLLEGE | 2401 GARNER FIELD ROAD | UVALDE | TX | 78801 | NA | NA | NA |
| 003615 | TEXAS STATE UNIVERSITY | 601 UNIVERSITY DRIVE | SAN MARCOS | TX | 78666 | NA | NA | NA |
| 003616 | SOUTHWESTERN ASSEMBLIES OF GOD UNIV | 1200 SYCAMORE STREET | WAXAHACHIE | TX | 75165 | NA | NA | NA |
| 003618 | SOUTHWESTERN CHRISTIAN COLLEGE | POST OFFICE BOX 10 | TERRELL | TX | 75160 | NA | NA | NA |
| 003619 | SOUTHWESTERN ADVENTIST UNIVERSITY | 100 WEST HILLCREST | KEENE | TX | 76059 | NA | NA | NA |
| 003620 | SOUTHWESTERN UNIVERSITY | 1000 EAST UNIVERSITY AVE | GEORGETOWN | TX | 78626 | NA | NA | NA |
| 003621 | ST. EDWARD'S UNIVERSITY | 3001 SOUTH CONGRESS AVENUE | AUSTIN | TX | 78704 | NA | NA | NA |
| 003623 | ST. MARY'S UNIVERSITY | ONE CAMINO SANTA MARIA | SAN ANTONIO | TX | 78228 | NA | NA | NA |
| 003624 | STEPHEN F AUSTIN STATE UNIVERSITY | 1936 NORTH STREET | NACOGDOCHES | TX | 75962 | NA | NA | NA |
| 003625 | SUL ROSS STATE UNIVERSITY | EAST HIGHWAY 90 | ALPINE | TX | 79832 | NA | NA | NA |
| 003626 | TARRANT COUNTY COLLEGE | 1500 HOUSTON ST | FORT WORTH | TX | 76102 | NA | NA | NA |
| 003627 | TEMPLE COLLEGE | 2600 SOUTH FIRST | TEMPLE | TX | 76504 | NA | NA | NA |
| 003628 | TEXARKANA COLLEGE | 2500 N ROBISON ROAD | TEXARKANA | TX | 75599 | NA | NA | NA |
| 003630 | PRAIRIE VIEW A&M UNIVERSITY | L.W. MINOR STREET | PRAIRIE VIEW | TX | 77446 | NA | NA | NA |
| 003631 | TARLETON STATE UNIVERSITY | PO BX T-0310 TARLETON STATION | STEPHENVILLE | TX | 76402 | NA | NA | NA |
| 003632 | TEXAS A&M UNIVERSITY | 805 RUDDER TOWER | COLLEGE STATION | TX | 77843 | NA | NA | NA |
| 003634 | TEXAS STATE TECHNICAL CLG AT WACO | 3801 CAMPUS DRIVE | WACO | TX | 76705 | NA | NA | NA |
| 003635 | TEXAS CHIROPRACTIC COLLEGE | 5912 SPENCER HIGHWAY | PASADENA | TX | 77505 | NA | NA | NA |
| 003636 | TEXAS CHRISTIAN UNIVERSITY | TCU BOX 297012/FIN AID OFFICE | FORT WORTH | TX | 76129 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 003637 | JARVIS CHRISTIAN COLLEGE | US HIGHWAY 80 EAST | HAWKINS | TX | 75765 | NA | NA | NA |
| 003638 | TEXAS COLLEGE | 2404 N. GRAND AVENUE | TYLER | TX | 75702 | NA | NA | NA |
| 003639 | TEXAS A&M UNIVERSITY-KINGSVILLE | 700 UNIVERSITY BLVD | KINGSVILLE | TX | 78363 | NA | NA | NA |
| 003641 | TEXAS LUTHERAN UNIVERSITY | 1000 WEST COURT | SEGUIN | TX | 78155 | NA | NA | NA |
| 003642 | TEXAS SOUTHERN UNIVERSITY | 3100 CLEBURNE ST | HOUSTON | TX | 77004 | NA | NA | NA |
| 003644 | TEXAS TECH UNIVERSITY | 15TH & AKRON | LUBBOCK | TX | 79409 | NA | NA | NA |
| 003645 | TEXAS WESLEYAN UNIVERSITY | 1201 WESLEYAN | FORT WORTH | TX | 76105 | NA | NA | NA |
| 003646 | TEXAS WOMAN'S UNIVERSITY | P.O. BOX 425408 | DENTON | TX | 76204 | NA | NA | NA |
| 003647 | TRINITY UNIVERSITY | ONE TRINITY PLACE | SAN ANTONIO | TX | 78212 | NA | NA | NA |
| 003648 | TYLER JUNIOR COLLEGE | 1400 EAST FIFTH STREET | TYLER | TX | 75701 | NA | NA | NA |
| 003651 | UNIVERSITY OF DALLAS | 1845 EAST NORTHGATE DR | IRVING | TX | 75062 | NA | NA | NA |
| 003652 | UNIVERSITY OF HOUSTON | UNIVERSITY PARK | HOUSTON | TX | 77204 | NA | NA | NA |
| 003654 | UNIVERSITY OF ST THOMAS | 3800 MONTROSE BLVD | HOUSTON | TX | 77006 | NA | NA | NA |
| 003656 | UNIVERSITY OF TEXAS-ARLINGTON | 701 SOUTH NEDDERMAN DR | ARLINGTON | TX | 76013 | NA | NA | NA |
| 003658 | UNIVERSITY OF TEXAS-AUSTIN | POST OFFICE BOX 7758 | AUSTIN | TX | 78713 | NA | NA | NA |
| 003659 | UT HEALTH CENTER-SAN ANTONIO | 7703 FLOYD CURL DRIVE | SAN ANTONIO | TX | 78229 | NA | NA | NA |
| 003661 | UNIVERSITY OF TEXAS-EL PASO | ACADEMIC SERVICES BLDG | EL PASO | TX | 79968 | NA | NA | NA |
| 003662 | VICTORIA COLLEGE | 2200 EAST RED RIVER | VICTORIA | TX | 77901 | NA | NA | NA |
| 003663 | WAYLAND BAPTIST UNIVERSITY | 1900 WEST 7TH ST | PLAINVIEW | TX | 79072 | NA | NA | NA |
| 003664 | WEATHERFORD COLLEGE | 225 COLLEGE PARK DRIVE | WEATHERFORD | TX | 76086 | NA | NA | NA |
| 003665 | WEST TEXAS A&M UNIVERSITY | WTAMU BOX 60939 | CANYON | TX | 79016 | NA | NA | NA |
| 003668 | WHARTON COUNTY JR COLLEGE | 911 BOLING HWY | WHARTON | TX | 77488 | NA | NA | NA |
| 003669 | WILEY COLLEGE | 711 WILEY AVENUE | MARSHALL | TX | 75670 | NA | NA | NA |
| 003670 | BRIGHAM YOUNG UNIVERSITY | UNIVERSITY HILL | PROVO | UT | 84602 | NA | NA | NA |
| 003671 | DIXIE STATE UNIVERSITY | 225 SOUTH 700 EAST | ST GEORGE | UT | 84770 | NA | NA | NA |
| 003672 | ENSIGN COLLEGE | 95 NORTH 300 WEST | SALT LAKE CITY | UT | 84101 | NA | NA | NA |
| 003674 | STEVENS HENAGER COLLEGE | 1350 WEST 1890 SOUTH | WEST HAVEN | UT | 84401 | NA | NA | NA |
| 003675 | UNIVERSITY OF UTAH | 201 SOUTH 1460 EAST, ROOM 105 | SALT LAKE CITY | UT | 84112 | NA | NA | NA |
| 003677 | UTAH STATE UNIVERSITY | 1800 OLD MAIN HILL | LOGAN | UT | 84322 | NA | NA | NA |
| 003678 | SOUTHERN UTAH UNIVERSITY | 351 WEST CENTER STREET | CEDAR CITY | UT | 84720 | NA | NA | NA |
| 003679 | SNOW COLLEGE | 150 COLLEGE AVE | EPHRAIM | UT | 84627 | NA | NA | NA |
| 003680 | WEBER STATE UNIVERSITY | 3885 WEST CAMPUS | OGDEN | UT | 84408 | NA | NA | NA |
| 003681 | WESTMINSTER COLLEGE | 1840 SOUTH 1300 EAST | SALT LAKE CITY | UT | 84105 | NA | NA | NA |
| 003682 | BENNINGTON COLLEGE | ONE COLLEGE DRIVE | BENNINGTON | VT | 05201 | NA | NA | NA |
| 003683 | CASTLETON STATE COLLEGE | ** | CASTLETON | VT | 05735 | NA | NA | NA |
| 003684 | CHAMPLAIN COLLEGE | 163 SOUTH WILLARD STREET | BURLINGTON | VT | 05401 | NA | NA | NA |
| 003686 | GODDARD COLLEGE | 123 PITKIN ROAD | PLAINFIELD | VT | 05667 | NA | NA | NA |
| 003688 | NORTHERN VERMONT UNIVERSITY | 337 COLLEGE HILL | JOHNSON | VT | 05656 | NA | NA | NA |
| 003690 | MARLBORO COLLEGE | 2582 SOUTH ROAD | MARLBORO | VT | 05344 | NA | NA | NA |
| 003691 | MIDDLEBURY COLLEGE | STUDENT FINANCIAL SERVICES | MIDDLEBURY | VT | 05753 | NA | NA | NA |
| 003692 | NORWICH UNIVERSITY | STU FIN PLAN/65 S MAIN ST | NORTHFIELD | VT | 05663 | NA | NA | NA |
| 003694 | ST MICHAELS COLLEGE | WINOOSKI PARK | COLCHESTER | VT | 05439 | NA | NA | NA |
| 003696 | UNIVERSITY OF VERMONT | 85 SOUTH PROSPECT STREET | BURLINGTON | VT | 05405 | NA | NA | NA |
| 003697 | VERMONT COLLEGE OF FINE ARTS | 33 COLLEGE STREET | MONTPELIER | VT | 05602 | NA | NA | NA |
| 003698 | VERMONT TECHNICAL COLLEGE | MAIN STREET | RANDOLPH CENTER | VT | 05061 | NA | NA | NA |
| 003702 | AVERETT UNIVERSITY | 420 WEST MAIN ST | DANVILLE | VA | 24541 | NA | NA | NA |
| 003703 | BLUEFIELD COLLEGE | 3000 COLLEGE AVENUE | BLUEFIELD | VA | 24605 | NA | NA | NA |
| 003704 | BRIDGEWATER COLLEGE | 402 EAST COLLEGE STREET | BRIDGEWATER | VA | 22812 | NA | NA | NA |
| 003705 | COLLEGE OF WILLIAM & MARY | 105 JAMESTOWN ROAD | WILLIAMSBURG | VA | 23187 | NA | NA | NA |
| 003706 | CHRISTOPHER NEWPORT UNIVERSITY | 1 AVENUE OF THE ARTS | NEWPORT NEWS | VA | 23606 | NA | NA | NA |
| 003707 | RICHARD BLAND COLLEGE | 8311 HALIFAX ROAD | PETERSBURG | VA | 23805 | NA | NA | NA |
| 003708 | EASTERN MENNONITE UNIVERSITY | 1200 PARK ROAD | HARRISONBURG | VA | 22802 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 003709 | EMORY & HENRY COLLEGE | ONE GARNAND DRIVE | EMORY | VA | 24327 | NA | NA | NA |
| 003711 | FERRUM COLLEGE | 215 FERRUM MOUNTAIN ROAD | FERRUM | VA | 24088 | NA | NA | NA |
| 003712 | TIDEWATER COMMUNITY COLLEGE | 300 GRANBY STREET | NORFOLK | VA | 23510 | NA | NA | NA |
| 003713 | HAMPDEN-SYDNEY COLLEGE | PO BOX 726 | HAMPDEN-SYDNEY | VA | 23943 | NA | NA | NA |
| 003714 | HAMPTON UNIVERSITY | 200 WILLIAM R. HARVEY WAY | HAMPTON | VA | 23668 | NA | NA | NA |
| 003715 | HOLLINS UNIVERSITY | 8060 QUADRANGLE LANE BOX 9718 | ROANOKE | VA | 24020 | NA | NA | NA |
| 003719 | LONGWOOD UNIVERSITY | 201 HIGH STREET | FARMVILLE | VA | 23909 | NA | NA | NA |
| 003720 | UNIVERSITY OF LYNCHBURG | 1501 LAKESIDE DRIVE | LYNCHBURG | VA | 24501 | NA | NA | NA |
| 003721 | JAMES MADISON UNIVERSITY | SOUTH MAIN STREET | HARRISONBURG | VA | 22807 | NA | NA | NA |
| 003723 | MARY BALDWIN COLLEGE | FINANCIAL AID OFFICE | STAUNTON | VA | 24401 | NA | NA | NA |
| 003724 | MARYMOUNT UNIVERSITY | 2807 NO GLEBE ROAD | ARLINGTON | VA | 22207 | NA | NA | NA |
| 003726 | AMERICAN NATIONAL UNIVERSITY | 1813 EAST MAIN STREET | SALEM | VA | 24153 | NA | NA | NA |
| 003727 | NORTHERN VA CMTY CLG | 8333 LITTLE RIVER TURNPIKE | ANNANDALE | VA | 22003 | NA | NA | NA |
| 003728 | OLD DOMINION UNIVERSITY | FIN. AID-121 ROLLINS HALL | NORFOLK | VA | 23529 | NA | NA | NA |
| 003732 | RADFORD UNIVERSITY | P.O. BOX 6905 | RADFORD | VA | 24142 | NA | NA | NA |
| 003733 | RANDOLPH-MACON COLLEGE | P.O. BOX 5005 | ASHLAND | VA | 23005 | NA | NA | NA |
| 003734 | RANDOLPH COLLEGE | 2500 RIVERMONT AVE | LYNCHBURG | VA | 24503 | NA | NA | NA |
| 003735 | VIRGINIA COMMONWEALTH UNIVERSITY | 901 W FRANKLIN ST | RICHMOND | VA | 23284 | NA | NA | NA |
| 003736 | ROANOKE COLLEGE | 221 COLLEGE LANE | SALEM | VA | 24153 | NA | NA | NA |
| 003737 | SHENANDOAH UNIVERSITY | 1460 UNIVERSITY DRIVE | WINCHESTER | VA | 22601 | NA | NA | NA |
| 003738 | SOUTHERN VIRGINIA UNIVERSITY | ONE UNIVERSITY HILL DRIVE | BUENA VISTA | VA | 24416 | NA | NA | NA |
| 003742 | SWEET BRIAR COLLEGE | 134 CHAPEL DRIVE | SWEET BRIAR | VA | 24595 | NA | NA | NA |
| 003744 | UNIVERSITY OF RICHMOND | ** | RICHMOND | VA | 23173 | NA | NA | NA |
| 003745 | UNIVERSITY OF VIRGINIA - SFS | 1847 UNIVERSITY AVENUE | CHARLOTTESVILLE | VA | 22903 | NA | NA | NA |
| 003746 | UNIVERSITY OF MARY WASHINGTON | OFFICE OF FINANCIAL AID | FREDERICKSBURG | VA | 22401 | NA | NA | NA |
| 003747 | UNIV OF VIRGINIA'S COLLEGE AT WISE | 1 COLLEGE AVENUE | WISE | VA | 24293 | NA | NA | NA |
| 003748 | EASTERN SHORE COMMUNITY COLLEGE | 29316 LANKFORD HIGHWAY | MELFA | VA | 23410 | NA | NA | NA |
| 003749 | GEORGE MASON UNIVERSITY | 4400 UNIV DRIVE | FAIRFAX | VA | 22030 | NA | NA | NA |
| 003751 | PATRICK HENRY COMMUNITY COLLEGE | 645 PATRIOT AVENUE | MARTINSVILLE | VA | 24112 | NA | NA | NA |
| 003753 | VIRGINIA MILITARY INSTITUTE | ** | LEXINGTON | VA | 24450 | NA | NA | NA |
| 003754 | VIRGINIA POLYTECH INST & STATE UNIV | 210 BURRUS HALL | BLACKSBURG | VA | 24061 | NA | NA | NA |
| 003758 | DANVILLE COMMUNITY COLLEGE | 1008 SOUTH MAIN STREET | DANVILLE | VA | 24541 | NA | NA | NA |
| 003759 | J. SARGEANT REYNOLDS COMMUNITY CLG | PO BOX 85622 | RICHMOND | VA | 23285 | NA | NA | NA |
| 003760 | VIRGINIA WESTERN CMTY COLLEGE | POST OFFICE BOX 14007 | ROANOKE | VA | 24038 | NA | NA | NA |
| 003761 | WYTHEVILLE COMMUNITY COLLEGE | 1000 EAST MAIN STREET | WYTHEVILLE | VA | 24382 | NA | NA | NA |
| 003762 | VIRGINIA UNIVERSITY OF LYNCHBURG | 2058 GARFIELD AVENUE | LYNCHBURG | VA | 24501 | NA | NA | NA |
| 003764 | VIRGINIA STATE UNIVERSITY | 1 HAYDEN DR,VIRGINIA HL, RM317 | PETERSBURG | VA | 23806 | NA | NA | NA |
| 003765 | NORFOLK STATE UNIVERSITY | 700 PARK AVENUE | NORFOLK | VA | 23504 | NA | NA | NA |
| 003766 | VIRGINIA UNION UNIVERSITY | 1500 NO LOMBARDY STREET | RICHMOND | VA | 23220 | NA | NA | NA |
| 003767 | VIRGINIA WESLEYAN UNIVERSITY | 5817 WESLEYAN DRIVE | VIRGINIA BEACH | VA | 23455 | NA | NA | NA |
| 003768 | WASHINGTON & LEE UNIVERSITY | 204 WEST WASHINGTON STREET | LEXINGTON | VA | 24450 | NA | NA | NA |
| 003769 | BELLEVUE COLLEGE | 3000 LANDERHOLM CIRCLE SE | BELLEVUE | WA | 98007 | NA | NA | NA |
| 003770 | BIG BEND COMMUNITY COLLEGE | 7662 CHANUTE ST | MOSES LAKE | WA | 98837 | NA | NA | NA |
| 003771 | CENTRAL WASHINGTON UNIVERSITY | 400 E UNIVERSITY WAY | ELLENSBURG | WA | 98926 | NA | NA | NA |
| 003772 | CENTRALIA COLLEGE | 600 CENTRALIA COLLEGE BOULEVARD | CENTRALIA | WA | 98531 | NA | NA | NA |
| 003773 | CLARK COLLEGE | 1800 EAST MCLOUGHLIN | VANCOUVER | WA | 98663 | NA | NA | NA |
| 003774 | COLUMBIA BASIN COLLEGE | 2600 N 20TH AVENUE | PASCO | WA | 99301 | NA | NA | NA |
| 003775 | EASTERN WASHINGTON UNIVERSITY | 102 SUTTON HALL | CHENEY | WA | 99004 | NA | NA | NA |
| 003776 | EVERETT COMMUNITY COLLEGE | 2000 TOWER STREET | EVERETT | WA | 98201 | NA | NA | NA |
| 003777 | HERITAGE UNIVERSITY | 3240 FORT ROAD | TOPPENISH | WA | 98948 | NA | NA | NA |
| 003778 | GONZAGA UNIVERSITY | 502 EAST BOONE AVENUE | SPOKANE | WA | 99258 | NA | NA | NA |
| 003779 | GRAYS HARBOR COLLEGE | 1620 EDWARD P. SMITH DR. | ABERDEEN | WA | 98520 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 003780 | GREEN RIVER COLLEGE | 12401 SO EAST 320TH STREET | AUBURN | WA | 98092 | NA | NA | NA |
| 003781 | HIGHLINE COLLEGE | 2400 S 240TH ST PO BOX 98000 | DES MOINES | WA | 98198 | NA | NA | NA |
| 003782 | LOWER COLUMBIA COLLEGE | 1600 MAPLE ST/PO BOX 3010 | LONGVIEW | WA | 98632 | NA | NA | NA |
| 003783 | NORTHWEST UNIVERSITY | PO BOX 579 | KIRKLAND | WA | 98083 | NA | NA | NA |
| 003784 | OLYMPIC COLLEGE | 1600 CHESTER AVE | BREMERTON | WA | 98337 | NA | NA | NA |
| 003785 | PACIFIC LUTHERAN UNIVERSITY | ** | TACOMA | WA | 98447 | NA | NA | NA |
| 003786 | PENINSULA COLLEGE | 1502 E LAURIDSEN | PORT ANGELES | WA | 98362 | NA | NA | NA |
| 003787 | SEATTLE CENTRAL COMMUNITY COLLEGE | 1701 BROADWAY | SEATTLE | WA | 98122 | NA | NA | NA |
| 003788 | SEATTLE PACIFIC UNIVERSITY | 3307 THIRD AVE WEST | SEATTLE | WA | 98119 | NA | NA | NA |
| 003790 | SEATTLE UNIVERSITY | 900 BROADWAY | SEATTLE | WA | 98122 | NA | NA | NA |
| 003791 | SHORELINE COMMUNITY COLLEGE | 16101 GREENWOOD AVE NORTH | SEATTLE | WA | 98133 | NA | NA | NA |
| 003792 | SKAGIT VALLEY COLLEGE | 2405 COLLEGE WAY | MOUNT VERNON | WA | 98273 | NA | NA | NA |
| 003793 | SPOKANE COMMUNITY COLLEGE | 1810 NORTH GREEN STREET | SPOKANE | WA | 99207 | NA | NA | NA |
| 003794 | ST MARTIN'S UNIVERSITY | 5000 ABBEY WAY | LACEY | WA | 98503 | NA | NA | NA |
| 003796 | TACOMA COMMUNITY COLLEGE | 6501 S. 19TH ST. BLDG 18 | TACOMA | WA | 98466 | NA | NA | NA |
| 003797 | UNIVERSITY OF PUGET SOUND | 1500 NORTH WARNER | TACOMA | WA | 98416 | NA | NA | NA |
| 003798 | UNIVERSITY OF WASHINGTON | 3917 UNIVERSITY WAY NE | SEATTLE | WA | 98195 | NA | NA | NA |
| 003799 | WALLA WALLA UNIVERSITY | 204 S. COLLEGE AVE | COLLEGE PLACE | WA | 99324 | NA | NA | NA |
| 003800 | WASHINGTON STATE UNIVERSITY | 1 SOUTHEAST STADIUM WAY | PULLMAN | WA | 99164 | NA | NA | NA |
| 003801 | WENATCHEE VALLEY COLLEGE | 1300 FIFTH ST | WENATCHEE | WA | 98801 | NA | NA | NA |
| 003802 | WESTERN WASHINGTON UNIVERSITY | 516 HIGH STREET | BELLINGHAM | WA | 98225 | NA | NA | NA |
| 003803 | WHITMAN COLLEGE | 345 BOYER | WALLA WALLA | WA | 99362 | NA | NA | NA |
| 003804 | WHITWORTH UNIVERSITY | 300 W. HAWTHORNE BLVD | SPOKANE | WA | 99251 | NA | NA | NA |
| 003805 | YAKIMA VALLEY COLLEGE | 16TH AVE & NOB HILL BOULEVARD | YAKIMA | WA | 98907 | NA | NA | NA |
| 003806 | ALDERSON BROADDUS UNIVERSITY | 101 COLLEGE HILL DRIVE | PHILIPPI | WV | 26416 | NA | NA | NA |
| 003808 | BETHANY COLLEGE | MAIN STREET | BETHANY | WV | 26032 | NA | NA | NA |
| 003809 | BLUEFIELD STATE COLLEGE | 219 ROCK STREET | BLUEFIELD | WV | 24701 | NA | NA | NA |
| 003810 | CONCORD UNIVERSITY | VERMILLION STREET | ATHENS | WV | 24712 | NA | NA | NA |
| 003811 | DAVIS & ELKINS COLLEGE | 100 CAMPUS DRIVE | ELKINS | WV | 26241 | NA | NA | NA |
| 003812 | FAIRMONT STATE UNIVERSITY | 1201 LOCUST AVENUE | FAIRMONT | WV | 26554 | NA | NA | NA |
| 003813 | GLENVILLE STATE COLLEGE | 200 HIGH STREET | GLENVILLE | WV | 26351 | NA | NA | NA |
| 003815 | MARSHALL UNIVERSITY | ONE JOHN MARSHALL DRIVE | HUNTINGTON | WV | 25755 | NA | NA | NA |
| 003816 | SOUTHERN WV COMMUNITY COLLEGE | PO BOX 2900 | MT GAY | WV | 25637 | NA | NA | NA |
| 003818 | UNIVERSITY OF CHARLESTON | 2300 MACCORKLE AVE SE | CHARLESTON | WV | 25304 | NA | NA | NA |
| 003820 | SALEM UNIVERSITY | 223 W MAIN ST PO BOX 500 | SALEM | WV | 26426 | NA | NA | NA |
| 003822 | SHEPHERD UNIVERSITY | 301 NORTH KING STREET | SHEPHERDSTOWN | WV | 25443 | NA | NA | NA |
| 003823 | WEST LIBERTY UNIVERSITY | 208 UNIVERSITY DRIVE | WEST LIBERTY | WV | 26074 | NA | NA | NA |
| 003826 | WEST VIRGINIA STATE UNIVERSITY | RT. 25 AND BARRON DRIVE | INSTITUTE | WV | 25112 | NA | NA | NA |
| 003827 | WEST VIRGINIA UNIVERSITY | UNIVERSITY AVENUE AT COLLEGE | MORGANTOWN | WV | 26506 | NA | NA | NA |
| 003828 | WEST VIRGINIA UNIV AT PARKERSBURG | 300 CAMPUS DRIVE | PARKERSBURG | WV | 26101 | NA | NA | NA |
| 003830 | WEST VIRGINIA WESLEYAN COLLEGE | 59 COLLEGE AVE | BUCKHANNON | WV | 26201 | NA | NA | NA |
| 003831 | WHEELING UNIVERSITY | 316 WASHINGTON AVE | WHEELING | WV | 26003 | NA | NA | NA |
| 003832 | ALVERNO COLLEGE | 3400 SOUTH 43RD STREET | MILWAUKEE | WI | 53234 | NA | NA | NA |
| 003835 | BELOIT COLLEGE | 700 COLLEGE ST | BELOIT | WI | 53511 | NA | NA | NA |
| 003837 | CARDINAL STRITCH UNIVERSITY | 6801 NORTH YATES ROAD | MILWAUKEE | WI | 53217 | NA | NA | NA |
| 003838 | CARROLL UNIVERSITY | 100 NORTH EAST AVENUE | WAUKESHA | WI | 53186 | NA | NA | NA |
| 003839 | CARTHAGE COLLEGE | 2001 ALFORD DRIVE | KENOSHA | WI | 53141 | NA | NA | NA |
| 003840 | WESTERN TECHNICAL COLLEGE | 304 N. SIXTH ST. | LA CROSSE | WI | 54601 | NA | NA | NA |
| 003842 | CONCORDIA UNIVERSITY | 12800 N LAKE SHORE DR | MEQUON | WI | 53097 | NA | NA | NA |
| 003848 | EDGEWOOD COLLEGE | 1000 EDGEWOOD COLLEGE DRIVE | MADISON | WI | 53711 | NA | NA | NA |
| 003854 | LAKELAND UNIVERSITY | W3718 SOUTH DRIVE | PLYMOUTH | WI | 53073 | NA | NA | NA |
| 003856 | LAWRENCE UNIVERSITY | P.O. BOX 599 | APPLETON | WI | 54912 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 003861 | MARIAN UNIVERSITY | 45 SO NATIONAL AVE | FOND DU LAC | WI | 54935 | NA | NA | NA |
| 003863 | MARQUETTE UNIVERSITY | 1250 WEST WISCONSIN AVE POB 1881 | MILWAUKEE | WI | 53201 | NA | NA | NA |
| 003866 | MILWAUKEE AREA TECH COLLEGE | 700 W STATE ST | MILWAUKEE | WI | 53233 | NA | NA | NA |
| 003868 | MILWAUKEE SCHOOL OF ENGINEERING | 1025 N BROADWAY ST | MILWAUKEE | WI | 53202 | NA | NA | NA |
| 003869 | MOUNT MARY UNIVERSITY | 2900 NORTH MENOMONEE RIVER PARKWAY | MILWAUKEE | WI | 53222 | NA | NA | NA |
| 003875 | NORTHLAND COLLEGE | 1411 ELLIS AVENUE | ASHLAND | WI | 54806 | NA | NA | NA |
| 003884 | RIPON COLLEGE | 300 SEWARD STREET | RIPON | WI | 54971 | NA | NA | NA |
| 003892 | ST. NORBERT COLLEGE | 100 GRANT STREET | DE PERE | WI | 54115 | NA | NA | NA |
| 003895 | UNIVERSITY OF WISCONSIN-MADISON | 333 EAST CAMPUS MALL #9701 | MADISON | WI | 53715 | NA | NA | NA |
| 003896 | UNIVERSITY OF WISCONSIN-MILWAUKEE | 2310 EAST HARTFORD | MILWAUKEE | WI | 53201 | NA | NA | NA |
| 003899 | UNIVERSITY OF WISCONSIN - GREEN BAY | 2420 NICOLET DRIVE | GREEN BAY | WI | 54311 | NA | NA | NA |
| 003911 | VITERBO UNIVERSITY | 900 VITERBO DRIVE | LA CROSSE | WI | 54601 | NA | NA | NA |
| 003915 | UNIVERSITY OF WISCONSIN-STOUT | BOWMAN HALL-FINANCIAL AID OFC | MENOMONIE | WI | 54751 | NA | NA | NA |
| 003917 | UNIVERSITY OF WISCONSIN-EAU CLAIRE | PARK & GARFIELD | EAU CLAIRE | WI | 54702 | NA | NA | NA |
| 003919 | UNIVERSITY OF WISCONSIN-LA CROSSE | 1725 STATE STREET | LA CROSSE | WI | 54601 | NA | NA | NA |
| 003920 | UNIVERSITY OF WISCONSIN-OSHKOSH | 800 ALGOMA BLVD | OSHKOSH | WI | 54901 | NA | NA | NA |
| 003921 | UNIVERSITY OF WISCONSIN-PLATTEVILLE | 1 UNIVERSITY PLAZA | PLATTEVILLE | WI | 53818 | NA | NA | NA |
| 003923 | UNIVERSITY OF WISCONSIN-RIVER FALLS | 410 S THIRD STREET-315 NORTH HALL | RIVER FALLS | WI | 54022 | NA | NA | NA |
| 003924 | UNIVERSITY OF WISCONSIN - STEVENS POINT | 2100 MAIN STREET | STEVENS POINT | WI | 54481 | NA | NA | NA |
| 003925 | UNIVERSITY OF WISCONSIN-SUPERIOR | PO BOX 2000 | SUPERIOR | WI | 54880 | NA | NA | NA |
| 003926 | UNIVERSITY OF WISCONSIN - WHITEWATER | 800 WEST MAIN STREET | WHITEWATER | WI | 53190 | NA | NA | NA |
| 003928 | CASPER COLLEGE | 125 COLLEGE DRIVE | CASPER | WY | 82601 | NA | NA | NA |
| 003929 | EASTERN WYOMING COLLEGE | 3200 WEST C STREET | TORRINGTON | WY | 82240 | NA | NA | NA |
| 003930 | NORTHERN WYOMING COMMUNITY COLLEGE DISTR | 1 WHITNEY WAY | SHERIDAN | WY | 82801 | NA | NA | NA |
| 003931 | NORTHWEST COLLEGE | 231 W 6TH ST | POWELL | WY | 82435 | NA | NA | NA |
| 003932 | UNIVERSITY OF WYOMING | DEPARTMENT 3335 | LARAMIE | WY | 82071 | NA | NA | NA |
| 003933 | WESTERN WYOMING COMMUNITY COLLEGE | PO BOX 428 | ROCK SPRINGS | WY | 82902 | NA | NA | NA |
| 003935 | UNIV OF GUAM | UOG STATION | MANGILAO | GU | 96923 | NA | NA | NA |
| 003936 | PONTIFICAL CATHOLIC UNIV OF PR | 2250 BLVD LUIS A FERRÉ AGUAYO | PONCE | PR | 00717 | NA | NA | NA |
| 003937 | UNIVERSITY OF THE SACRED HEART | PO BOX 12383 | SAN JUAN | PR | 00914 | NA | NA | NA |
| 003939 | INTER AMERICAN UNIVERSITY OF PUERTO RICO | CARR. 459 INT. 463 | AGUADILLA | PR | 00605 | NA | NA | NA |
| 003940 | INTER AMERICAN UNIVERSITY OF PUERTO RICO | CARR. #1 KM 16.3 | SAN JUAN | PR | 00919 | NA | NA | NA |
| 003942 | UNIVERSITY OF PR-CENTRAL ADMINISTRATION | CALLE GUARACANAL | SAN JUAN | PR | 00936 | NA | NA | NA |
| 003943 | UNIVERSITY OF PUERTO RICO - HUMACAO UNIV | 100 STATE ROAD 908 | HUMACAO | PR | 00791 | NA | NA | NA |
| 003944 | UNIVERSITY OF PUERTO RICO - MAYAGUEZ | ROAD # 2 POST STREET ALFONSO VALDEZ | MAYAGUEZ | PR | 00680 | NA | NA | NA |
| 003945 | UNIVERSITY OF PUERTO RICO - MEDICAL SCIE | TERRENOS CENTRO MEDICO | RIO PIEDRAS | PR | 00936 | NA | NA | NA |
| 003946 | UNIVERSITY OF THE VIRGIN ISLANDS | 8266 JOHN BREWERS BAY | ST. THOMAS | VI | 00802 | NA | NA | NA |
| 003948 | SAN FRANCISCO ART INSTITUTE | 800 CHESTNUT STREET | SAN FRANCISCO | CA | 94133 | NA | NA | NA |
| 003954 | UNIV OF CENTRAL FLORIDA | 4000 CENTRAL FLORIDA BOULEVARD | ORLANDO | FL | 32816 | NA | NA | NA |
| 003955 | UNIVERSITY OF WEST FLORIDA | 11000 UNIVERSITY PARKWAY | PENSACOLA | FL | 32514 | NA | NA | NA |
| 003956 | DALTON STATE COLLEGE | 213 NORTH COLLEGE DRIVE | DALTON | GA | 30720 | NA | NA | NA |
| 003961 | HARPER COLLEGE | 1200 W ALGONQUIN RD | PALATINE | IL | 60067 | NA | NA | NA |
| 003965 | BAY STATE COLLEGE | 122 COMMONWEALTH AVE | BOSTON | MA | 02116 | NA | NA | NA |
| 003966 | BOSTON ARCHITECTURAL COLLEGE | 320 NEWBURY ST | BOSTON | MA | 02115 | NA | NA | NA |
| 003969 | UNIVERSITY OF MINNESOTA-TWIN CITIES | 200 FRASER HAL 106 PLEASANT SE | MINNEAPOLIS | MN | 55455 | NA | NA | NA |
| 003972 | BETH MEDRASH GOVOHA OF AMERICA | 617 6TH ST | LAKEWOOD | NJ | 08701 | NA | NA | NA |
| 003974 | MESIVTHA TIFERETH JERUSALEM OF AMER | 145 EAST BROADWAY | NEW YORK | NY | 10002 | NA | NA | NA |
| 003976 | RABBINICAL ACAD MESIVTA RABBI CHAIM | 1593 CONEY ISLAND AVE | BROOKLYN | NY | 11230 | NA | NA | NA |
| 003978 | RABBINICAL SEMINARY OF AMERICA | 92-15 69TH AVE | FOREST HILLS | NY | 11375 | NA | NA | NA |
| 003981 | UNC SCHOOL OF THE ARTS | 1533 SOUTH MAIN STREET | WINSTON-SALEM | NC | 27127 | NA | NA | NA |
| 003982 | CLEVELAND INSTITUTE OF ART | 11141 E BLVD | CLEVELAND | OH | 44106 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 003985 | ORAL ROBERTS UNIVERSITY | 7777 S. LEWIS AVENUE | TULSA | OK | 74171 | NA | NA | NA |
| 003986 | DESALES UNIVERSITY | 2755 STATION AVENUE | CENTER VALLEY | PA | 18034 | NA | NA | NA |
| 003987 | LA ROCHE UNIVERSITY | 9000 BABCOCK BLVD | PITTSBURGH | PA | 15237 | NA | NA | NA |
| 003988 | NEUMANN UNIVERSITY | ONE NEUMANN DRIVE | ASTON | PA | 19014 | NA | NA | NA |
| 003990 | FLORENCE-DARLINGTON TECH COLLEGE | 2715 WEST LUCAS STREET | FLORENCE | SC | 29501 | NA | NA | NA |
| 003991 | GREENVILLE TECHNICAL COLLEGE | 506 SOUTH PLEASANTBURG DRIVE | GREENVILLE | SC | 29607 | NA | NA | NA |
| 003992 | PIEDMONT TECHNICAL COLLEGE | PO BOX 1467 EMERALD ROAD | GREENWOOD | SC | 29648 | NA | NA | NA |
| 003993 | MIDLANDS TECHNICAL COLLEGE | POST OFFICE BOX 2408 | COLUMBIA | SC | 29202 | NA | NA | NA |
| 003994 | SPARTANBURG COMMUNITY COLLEGE | P O BOX 4386 | SPARTANBURG | SC | 29305 | NA | NA | NA |
| 003995 | CENTRAL CAROLINA TECHNICAL COLLEGE | 506 N. GUIGNARD DRIVE | SUMTER | SC | 29150 | NA | NA | NA |
| 003996 | YORK TECHNICAL COLLEGE | 452 SOUTH ANDERSON RD | ROCK HILL | SC | 29730 | NA | NA | NA |
| 003998 | CHATTANOOGA STATE COMMUNITY COLLEGE | 4501 AMNICOLA HWY | CHATTANOOGA | TN | 37406 | NA | NA | NA |
| 003999 | CLEVELAND STATE COMMUNITY COLLEGE | 3535 ADKISSON DR NW | CLEVELAND | TN | 37312 | NA | NA | NA |
| 004003 | CENTRAL TEXAS COLLEGE | 6200 W CTRL TX EXPY PO BX 1800 | KILLEEN | TX | 76540 | NA | NA | NA |
| 004004 | JOHN TYLER COMMUNITY COLLEGE | 13101 JEFFERSON DAVIS HGWY | CHESTER | VA | 23831 | NA | NA | NA |
| 004007 | MADISON AREA TECHNICAL COLLEGE | 1701 WRIGHT STREET | MADISON | WI | 53704 | NA | NA | NA |
| 004009 | MESABI RANGE COLLEGE | 1001 WEST CHESTNUT STREET | VIRGINIA | MN | 55792 | NA | NA | NA |
| 004024 | GEORGIA NORTHWESTERN TECHNICAL COLLEGE | ONE MAURICE CULBERSON DRIVE | ROME | GA | 30161 | NA | NA | NA |
| 004025 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY | 1100 LIBERTY STREET | KNOXVILLE | TN | 37919 | NA | NA | NA |
| 004026 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY | 910 MILLER AVENUE | CROSSVILLE | TN | 38555 | NA | NA | NA |
| 004027 | UTAH VALLEY UNIVERSITY | 800 WEST UNIVERSITY PARKWAY | OREM | UT | 84058 | NA | NA | NA |
| 004033 | ASHEVILLE BUNCOMBE TECH CMTY CLG | 340 VICTORIA ROAD | ASHEVILLE | NC | 28801 | NA | NA | NA |
| 004057 | NATIONAL AMERICAN UNIVERSITY | 5301 MOUNT RUSHMORE ROAD | RAPID CITY | SD | 57701 | NA | NA | NA |
| 004058 | GRATZ COLLEGE | 7605 OLD YORK ROAD | MELROSE PARK | PA | 19027 | NA | NA | NA |
| 004062 | PITT COMMUNITY COLLEGE | HIGHWAY 11 SOUTH | WINTERVILLE | NC | 28590 | NA | NA | NA |
| 004069 | UNIVERSITY OF MINNESOTA-CROOKSTON | 2700 UNIVERSITY AVENUE | CROOKSTON | MN | 56716 | NA | NA | NA |
| 004071 | WALSH COLLEGE OF ACCT & BUS ADMN | 3838 LIVERNOIS | TROY | MI | 48007 | NA | NA | NA |
| 004072 | NORTHWOOD UNIVERSITY | 4000 WHITING DRIVE | MIDLAND | MI | 48640 | NA | NA | NA |
| 004074 | SCOTT COMMUNITY COLLEGE | 500 BELMONT RD | BETTENDORF | IA | 52722 | NA | NA | NA |
| 004075 | ESTRN IOWA COMMUNITY COLLEGE DIST | 306 W RIVER DR | DAVENPORT | IA | 52801 | NA | NA | NA |
| 004076 | KIRKWOOD COMMUNITY COLLEGE | PO BX 2068 6301 KIRKWOOD BLVD | CEDAR RAPIDS | IA | 52406 | NA | NA | NA |
| 004117 | GRADY HEALTH SYSTEM | 80 BUTLER ST SE | ATLANTA | GA | 30303 | NA | NA | NA |
| 004386 | VETERAN'S MEDICAL CTR- SCH RAD TECH | ONE VETERANS DR | MINNEAPOLIS | MN | 55417 | NA | NA | NA |
| 004409 | RESEARCH MED CTR SCHL OF RAD TECH | 2316 E MEYER BLVD | KANSAS CITY | MO | 64132 | NA | NA | NA |
| 004432 | METROPOLITAN COMMUNITY COLLEGE | POST OFFICE BOX 3777 | OMAHA | NE | 68103 | NA | NA | NA |
| 004452 | MONTGOMERY COUNTY COMMUNITY COLLEGE | 340 DEKALB PIKE/PO BOX 400 | BLUE BELL | PA | 19422 | NA | NA | NA |
| 004453 | DALLAS COLLEGE - EL CENTRO | 801 MAIN STREET | DALLAS | TX | 75202 | NA | NA | NA |
| 004463 | SOUTH UNIVERSITY - MONTGOMERY | 5355 VAUGHN ROAD | MONTGOMERY | AL | 36116 | NA | NA | NA |
| 004480 | DE ANZA COLLEGE | 21250 STEVENS CREEK BLVD | CUPERTINO | CA | 95014 | NA | NA | NA |
| 004481 | OHLONE COLLEGE | 43600 MISSION BLVD | FREMONT | CA | 94539 | NA | NA | NA |
| 004484 | JOHN F. KENNEDY UNIVERSITY | 100 ELLINWOOD WAY | PLEASANT HILL | CA | 94523 | NA | NA | NA |
| 004503 | ALTIERUS CAREER COLLEGE | 1815 JET WING DRIVE | COLORADO SPRINGS | CO | 80916 | NA | NA | NA |
| 004506 | COLORADO MOUNTAIN COLLEGE | 802 GRAND AVENUE | GLENWOOD SPRINGS | CO | 81601 | NA | NA | NA |
| 004507 | ALTIERUS CAREER COLLEGE | 9065 GRANT STREET | THORNTON | CO | 80229 | NA | NA | NA |
| 004508 | UNIVERSITY OF COLORADO DENVER | 1380 LAWRENCE STREET | DENVER | CO | 80204 | NA | NA | NA |
| 004509 | UNIV OF COLORADO AT COLO SPRINGS | 1420 AUSTIN BLUFFS PARKWAY | COLORADO SPRINGS | CO | 80918 | NA | NA | NA |
| 004513 | HOUSATONIC COMMUNITY COLLEGE | 900 LAFAYETTE BLVD | BRIDGEPORT | CT | 06604 | NA | NA | NA |
| 004536 | MIAMI DADE COLLEGE - KENDALL CAMPUS | 11011 SOUTHWEST 104TH ST | MIAMI | FL | 33176 | NA | NA | NA |
| 004549 | LEEWARD COMMUNITY COLLEGE | 96-045 ALA IKE | PEARL CITY | HI | 96782 | NA | NA | NA |
| 004560 | GEM CITY COLLEGE | 700 STATE STREET | QUINCY | IL | 62301 | NA | NA | NA |
| 004586 | PURDUE UNIVERSITY GLOBAL | 2550 NORTHWESTERN AVENUE | WEST LAFAYETTE | IN | 47906 | NA | NA | NA |
| 004587 | NORTHEAST IOWA COMMUNITY COLLEGE | HIGHWAY 150 SOUTH | CALMAR | IA | 52132 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 004589 | DES MOINES AREA CMTY COLLEGE | 2006 ANKENY BLVD | ANKENY | IA | 50021 | NA | NA | NA |
| 004590 | WESTERN IOWA TECH COMMUNITY COLLEGE | 4647 STONE AVE | SIOUX CITY | IA | 51106 | NA | NA | NA |
| 004595 | HAWKEYE COMMUNITY COLLEGE | 1501 E ORANGE RD | WATERLOO | IA | 50701 | NA | NA | NA |
| 004597 | IOWA CENTRAL COMMUNITY COLLEGE | 330 AVENUE M | FORT DODGE | IA | 50501 | NA | NA | NA |
| 004598 | IOWA WESTERN CMTY CLG-COUNCIL BLUFF | 2700 COLLEGE RD BOX 4-C | COUNCIL BLUFFS | IA | 51502 | NA | NA | NA |
| 004600 | NORTHWEST IOWA COMMUNITY COLLEGE | 603 WEST PARK STREET | SHELDON | IA | 51201 | NA | NA | NA |
| 004603 | SOUTHEASTERN COMMUNITY COLLEGE | 1500 WEST AGENCY ROAD | WEST BURLINGTON | IA | 52655 | NA | NA | NA |
| 004608 | BARTON COUNTY COMMUNITY COLLEGE | 245 NE 30 ROAD | GREAT BEND | KS | 67530 | NA | NA | NA |
| 004617 | NATIONAL COLLEGE | 1638 BELL ROAD | NASHVILLE | TN | 37211 | NA | NA | NA |
| 004619 | SULLIVAN UNIVERSITY | 3101 BARDSTOWN ROAD | LOUISVILLE | KY | 40205 | NA | NA | NA |
| 004621 | AYERS CAREER COLLEGE | 8820 JEWELLA AVENUE | SHREVEPORT | LA | 71108 | NA | NA | NA |
| 004626 | DELGADO COMMUNITY COLLEGE | 615 CITY PARK AVE | NEW ORLEANS | LA | 70119 | NA | NA | NA |
| 004641 | DUNWOODY COLLEGE OF TECHNOLOGY | 818 DUNWOODY BOULEVARD | MINNEAPOLIS | MN | 55403 | NA | NA | NA |
| 004648 | RASMUSSEN COLLEGE - EAGAN | 3500 FEDERAL DRIVE | EAGAN | MN | 55122 | NA | NA | NA |
| 004650 | CHESAPEAKE COLLEGE | 1000 COLLEGE CIRCLE | WYE MILLS | MD | 21679 | NA | NA | NA |
| 004661 | HAMPSHIRE COLLEGE | 893 WEST STREET | AMHERST | MA | 01002 | NA | NA | NA |
| 004669 | UPPER CAPE COD REGIONAL VOC TECH | 220 SANDWICH RD | BOURNE | MA | 02532 | NA | NA | NA |
| 004673 | BAKER COLLEGE | 1020 SOUTH WASHINGTON STREET | OWOSSO | MI | 48867 | NA | NA | NA |
| 004688 | UNIVERSITY OF MISSISSIPPI - MED CTR | 2500 NORTH STATE STREET | JACKSON | MS | 39216 | NA | NA | NA |
| 004692 | DORSEY SCHOOL OF BUSINESS | 31739 JOHN R ROAD | MADISON HEIGHTS | MI | 48071 | NA | NA | NA |
| 004703 | LOGAN UNIVERSITY | 1851 SCHOETTLER ROAD | CHESTERFIELD | MO | 63017 | NA | NA | NA |
| 004711 | STATE TECHNICAL COLLEGE OF MISSOURI | ONE TECHNOLOGY DRIVE | LINN | MO | 65051 | NA | NA | NA |
| 004713 | THREE RIVERS COLLEGE | 2080 THREE RIVERS BLVD | POPLAR BLUFF | MO | 63901 | NA | NA | NA |
| 004736 | BERGEN COMMUNITY COLLEGE | 400 PARAMUS ROAD | PARAMUS | NJ | 07652 | NA | NA | NA |
| 004738 | FAIRLEIGH DICKINSON UNIV-FLORHAM | 285 MADISON AVE | MADISON | NJ | 07940 | NA | NA | NA |
| 004742 | CENTRAL NEW MEXICO COMMUNITY COLLEGE | 525 BUENA VISTA SOUTH EAST | ALBUQUERQUE | NM | 87106 | NA | NA | NA |
| 004743 | CLOVIS COMMUNITY COLLEGE | 417 SCHEPPS BLVD | CLOVIS | NM | 88101 | NA | NA | NA |
| 004749 | BRYANT & STRATTON COLLEGE - ALBANY | 1259 CENTRAL AVE | ALBANY | NY | 12205 | NA | NA | NA |
| 004759 | CUNY, YORK COLLEGE | 94 20 GUY R BREWER BLVD | JAMAICA | NY | 11451 | NA | NA | NA |
| 004765 | CUNY GRADUATE SCH & UNIV CTR | 365 FIFTH AVENUE | NEW YORK | NY | 10016 | NA | NA | NA |
| 004776 | CENTRAL YESHIVA TOMCHEI TMIMIM LUBAVITZ | 885 EASTERN PARKWAY | BROOKLYN | NY | 11213 | NA | NA | NA |
| 004788 | HERKIMER COUNTY COMMUNITY COLLEGE | 100 RESERVOIR ROAD | HERKIMER | NY | 13350 | NA | NA | NA |
| 004798 | MIRRER YESHIVA CENTRAL INST | 1791 OCEAN PARKWAY | BROOKLYN | NY | 11223 | NA | NA | NA |
| 004799 | MONROE COLLEGE | 2501 JEROME AVENUE | BRONX | NY | 10468 | NA | NA | NA |
| 004835 | CALDWELL COMMUNITY CLG & TECH INST | 2855 HICKORY BLVD | HUDSON | NC | 28638 | NA | NA | NA |
| 004838 | GUILFORD TECHNICAL COMMUNITY CLG | 601 E. MAIN STREET | JAMESTOWN | NC | 27282 | NA | NA | NA |
| 004844 | WAKE TECHNICAL COMMUNITY COLLEGE | 9101 FAYETTEVILLE ROAD | RALEIGH | NC | 27603 | NA | NA | NA |
| 004845 | WILSON COMMUNITY COLLEGE | 902 HERRING AVE PO BOX 4305 | WILSON | NC | 27893 | NA | NA | NA |
| 004846 | RASMUSSEN UNIVERSITY - FARGO | 4012 19TH AVENUE SOUTHWEST | FARGO | ND | 58103 | NA | NA | NA |
| 004852 | CLARK STATE COLLEGE | 570 EAST LEFFEL LANE | SPRINGFIELD | OH | 45505 | NA | NA | NA |
| 004855 | DAVIS COLLEGE | 433 N. SUMMIT STREET | TOLEDO | OH | 43604 | NA | NA | NA |
| 004861 | UNIVERSITY OF NORTHWESTERN OHIO | 1441 N CABLE ROAD | LIMA | OH | 45805 | NA | NA | NA |
| 004866 | STAUTZENBERGER COLLEGE | 1796 INDIAN WOOD CIRCLE | MAUMEE | OH | 43537 | NA | NA | NA |
| 004878 | CLACKAMAS COMMUNITY COLLEGE | 19600 MOLALLA AVENUE | OREGON CITY | OR | 97045 | NA | NA | NA |
| 004883 | OREGON HEALTH & SCIENCE UNIVERSITY | 3181 SW SAM JACKSON PK RD L109 | PORTLAND | OR | 97239 | NA | NA | NA |
| 004890 | CENTRAL PENN COLLEGE | 600 VALLEY ROAD | SUMMERDALE | PA | 17093 | NA | NA | NA |
| 004899 | MERCY HOSP SCH OF NURSING | 1401 BOULEVARD OF THE ALLIES | PITTSBURGH | PA | 15219 | NA | NA | NA |
| 004902 | PENN COMMERCIAL BUSINESS/TECHNICAL SCHOO | 242 OAK SPRING ROAD | WASHINGTON | PA | 15301 | NA | NA | NA |
| 004916 | COMMUNITY COLLEGE OF RI - WARWICK | ONE HILTON STREET | PROVIDENCE | RI | 02906 | NA | NA | NA |
| 004920 | TRIDENT TECHNICAL COLLEGE | PO BOX 118067 | CHARLESTON | SC | 29423 | NA | NA | NA |
| 004922 | SOUTH UNIVERSITY - COLUMBIA | 9 SCIENCE COURT | COLUMBIA | SC | 29203 | NA | NA | NA |
| 004923 | CLINTON JR COLLEGE | 1029 CRAWFORD RD | ROCK HILL | SC | 29730 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 004924 | FORREST COLLEGE | 601 EAST RIVER STREET | ANDERSON | SC | 29624 | NA | NA | NA |
| 004925 | HORRY-GEORGETOWN TECH COLLEGE | 2050 HWY 501 EAST-PO BOX 1966 | CONWAY | SC | 29526 | NA | NA | NA |
| 004926 | TRI-COUNTY TECHNICAL COLLEGE | PO BOX 587 | PENDLETON | SC | 29670 | NA | NA | NA |
| 004927 | UNIV OF SC AT UNION | PO DRAWER 729 | UNION | SC | 29379 | NA | NA | NA |
| 004929 | MCKENNAN HOSP-RADOLOGICAL TECH | 800 E 21ST ST | SIOUX FALLS | SD | 57101 | NA | NA | NA |
| 004937 | JACKSON STATE COMMUNITY COLLEGE | 2046 NORTH PARKWAY | JACKSON | TN | 38301 | NA | NA | NA |
| 004938 | SOUTH COLLEGE | 3904 LONAS DRIVE | KNOXVILLE | TN | 37909 | NA | NA | NA |
| 004972 | GALVESTON COLLEGE | 4015 AVE Q | GALVESTON | TX | 77550 | NA | NA | NA |
| 004988 | CENTRAL VIRGINIA COMMUNITY COLLEGE | 3506 WARDS RD | LYNCHBURG | VA | 24502 | NA | NA | NA |
| 004996 | DABNEY S LANCASTER COMMUNITY CLG | P.O. BOX 1000 | CLIFTON FORGE | VA | 24422 | NA | NA | NA |
| 005000 | PIERCE COLLEGE | 9401 FARWEST DRIVE S.W. | LAKEWOOD | WA | 98498 | NA | NA | NA |
| 005001 | EDMONDS COMMUNITY COLLEGE | 20000 68TH AVE WEST | LYNNWOOD | WA | 98036 | NA | NA | NA |
| 005006 | WALLA WALLA COMMUNITY COLLEGE | 500 TAUSICK WAY | WALLA WALLA | WA | 99362 | NA | NA | NA |
| 005007 | WEST VIRGINIA JUNIOR COLLEGE | 148 WILLEY ST | MORGANTOWN | WV | 26505 | NA | NA | NA |
| 005008 | MOUNTAIN STATE COLLEGE | SPRING AT SIXTEENTH | PARKERSBURG | WV | 26101 | NA | NA | NA |
| 005015 | UNIVERSITY OF WISCONSIN-PARKSIDE | 900 WOOD RD BOX 2000 | KENOSHA | WI | 53141 | NA | NA | NA |
| 005018 | CENTRAL WYOMING COLLEGE | 2660 PECK AVE | RIVERTON | WY | 82501 | NA | NA | NA |
| 005019 | UNIV ADVENTISTA DE LAS ANTILLAS | CARR 106 KM 2.2 | MAYAGÜEZ | PR | 00681 | NA | NA | NA |
| 005026 | INTER AMERICAN UNIVERSITY OF PUERTO RICO | HWY #2 KM 8.4 BO SAN DANIEL | ARECIBO | PR | 00614 | NA | NA | NA |
| 005027 | INTER AMERICAN UNIVERSITY OF PUERTO RICO | BO HELECHAL, HIGHWAY 156 | BARRANQUITAS | PR | 00794 | NA | NA | NA |
| 005028 | INTER AMERICAN UNIVERSITY OF PUERTO RICO | CARRETERA 830 #500 | BAYAMON | PR | 00957 | NA | NA | NA |
| 005029 | INTER AMERICAN UNIVERSITY OF PUERTO RICO | 104 TURPO INDUSTRIAL PARK ROAD 1 | PONCE | PR | 00715 | NA | NA | NA |
| 005204 | BEAL EDUCATION LLC | 99 FARM ROAD | BANGOR | ME | 04401 | NA | NA | NA |
| 005208 | THE COLLEGE OF WESTCHESTER | 325 CENTRAL PARK AVE. P.O. BOX 710 | WHITE PLAINS | NY | 10602 | NA | NA | NA |
| 005220 | SALT LAKE COMMUNITY COLLEGE | 4600 S REDWOOD RD PO BOX 30808 | SALT LAKE CITY | UT | 84123 | NA | NA | NA |
| 005223 | NEW RIVER COMMUNITY COLLEGE | 5251 COLLEGE DRIVE | DUBLIN | VA | 24084 | NA | NA | NA |
| 005244 | BLUEGRASS COMMUNITY & TECHNICAL COLLEGE | 470 COOPER DRIVE | LEXINGTON | KY | 40506 | NA | NA | NA |
| 005245 | U OF A COMM COLLEGE AT MORRILTON | 1537 UNIVERSITY BLVD. | MORRILTON | AR | 72110 | NA | NA | NA |
| 005252 | RIDGEWATER COLLEGE | PO BOX 1097 | WILLMAR | MN | 56201 | NA | NA | NA |
| 005254 | LANIER TECHNICAL COLLEGE | HALL CAMPUS | GAINESVILLE | GA | 30507 | NA | NA | NA |
| 005256 | WIREGRASS GEORGIA TECHNICAL COLLEGE | 4089 VAL TECH ROAD | VALDOSTA | GA | 31602 | NA | NA | NA |
| 005258 | HAWAII COMMUNITY COLLEGE | 200 W KAWILI STREET | HILO | HI | 96720 | NA | NA | NA |
| 005260 | J.F. DRAKE STATE TECH COLLEGE | 3421 MERIDIAN STREET NORTH | HUNTSVILLE | AL | 35811 | NA | NA | NA |
| 005263 | MINNESOTA WEST CMNTY & TECH COLG | 1593 11TH AVE | GRANITE FALLS | MN | 56241 | NA | NA | NA |
| 005264 | FLINT HILLS TECHNICAL COLLEGE | 3301 WEST 18TH AVENUE | EMPORIA | KS | 66801 | NA | NA | NA |
| 005265 | NORTH CENTRAL KANSAS TECH COLG | NORTH HIGHWAY 24 | BELOIT | KS | 67420 | NA | NA | NA |
| 005267 | NORTHWEST KANSAS TECHNICAL COLLEGE | 1209 HARRISON STREET | GOODLAND | KS | 67735 | NA | NA | NA |
| 005271 | SOUTHCENTRAL KENTUCKY COMMUNITY AND TECH | 1845 LOOP DRIVE | BOWLING GREEN | KY | 42101 | NA | NA | NA |
| 005276 | CENTRAL MAINE COMMUNITY COLLEGE | 1250 TURNER ST | AUBURN | ME | 04210 | NA | NA | NA |
| 005277 | EASTERN MAINE COMMUNITY COLLEGE | 354 HOGAN ROAD | BANGOR | ME | 04401 | NA | NA | NA |
| 005280 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY | 1600 HIGHWAY 51 SOUTH | COVINGTON | TN | 38019 | NA | NA | NA |
| 005281 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY | 426 HIGHWAY 91 | ELIZABETHTON | TN | 37643 | NA | NA | NA |
| 005283 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY | 340 WASHINGTON STREET | NEWBERN | TN | 38059 | NA | NA | NA |
| 005286 | NORTHERN NEW MEXICO COLLEGE | 921 PASEO DE ONATE | ESPANOLA | NM | 87532 | NA | NA | NA |
| 005291 | WHITE MOUNTAINS COMMUNITY COLLEGE | 2020 RIVERSIDE DR | BERLIN | NH | 03570 | NA | NA | NA |
| 005294 | WAUKESHA COUNTY TECHNICAL COLLEGE | 800 MAIN ST | PEWAUKEE | WI | 53072 | NA | NA | NA |
| 005301 | NORTHEAST WISCONSIN TECHNICAL COLLEGE | 2740 W MASON ST | GREEN BAY | WI | 54307 | NA | NA | NA |
| 005303 | MORAINE PARK TECHNICAL COLLEGE | 235 NORTH NATIONAL AVENUE | FOND DU LAC | WI | 54936 | NA | NA | NA |
| 005304 | CHIPPEWA VALLEY TECHNICAL COLLEGE | 620 WEST CLAIREMONT | EAU CLAIRE | WI | 54701 | NA | NA | NA |
| 005307 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY- | 241 VO-TECH DRIVE | MCMINNVILLE | TN | 37110 | NA | NA | NA |
| 005309 | LAKE AREA TECHNICAL COLLEGE | 1201 ARROW AVENUE | WATERTOWN | SD | 57201 | NA | NA | NA |
| 005310 | PITTSBURGH INST OF AERONAUTICS | POST OFFICE BOX 10897 | PITTSBURGH | PA | 15236 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 005312 | RED RIVER TECHNOLOGY CENTER | 3300 WEST BOIS D'ARC | DUNCAN | OK | 73533 | NA | NA | NA |
| 005313 | NORTH CENTRAL STATE COLLEGE | 2441 KENWOOD CIRCLE | MANSFIELD | OH | 44906 | NA | NA | NA |
| 005316 | COASTAL CAROLINA COMMUNITY COLLEGE | 444 WESTERN BOULEVARD | JACKSONVILLE | NC | 28546 | NA | NA | NA |
| 005317 | FORSYTH TECHNICAL COMMUNITY COLLEGE | 2100 SILAS CREEK PARKWAY | WINSTON-SALEM | NC | 27103 | NA | NA | NA |
| 005318 | CATAWBA VALLEY COMMUNITY COLLEGE | 2550 HWY 70 SE | HICKORY | NC | 28602 | NA | NA | NA |
| 005320 | CAPE FEAR COMMUNITY COLLEGE | 411 NORTH FRONT ST | WILMINGTON | NC | 28401 | NA | NA | NA |
| 005352 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY- | 16940 HIGHLAND DRIVE | MCKENZIE | TN | 38201 | NA | NA | NA |
| 005353 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY- | 740 HI TECH DRIVE | LIVINGSTON | TN | 38570 | NA | NA | NA |
| 005357 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY | 3070 HIGHWAY WEST 64 | CRUMP | TN | 38327 | NA | NA | NA |
| 005358 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY | 1635 VOTECH DRIVE | ATHENS | TN | 37371 | NA | NA | NA |
| 005360 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY- | 550 ALABAMA AVENUE | MEMPHIS | TN | 38105 | NA | NA | NA |
| 005363 | DENMARK TECHNICAL COLLEGE | 500 SOLOMON BLATT BOULEVARD | DENMARK | SC | 29042 | NA | NA | NA |
| 005372 | SOUTH PUGET SOUND COMMUNITY COLLEGE | 2011 MOTTMAN RD SW | OLYMPIA | WA | 98512 | NA | NA | NA |
| 005373 | LAKE WASHINGTON TECHNICAL COLLEGE | 11605-132 AVENUE NE | KIRKLAND | WA | 98034 | NA | NA | NA |
| 005378 | NORTHEAST STATE COMMUNITY COLLEGE | 2425 HIGHWAY 75 | BLOUNTVILLE | TN | 37617 | NA | NA | NA |
| 005379 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY- | 1405 MADISON STREET | SHELBYVILLE | TN | 37160 | NA | NA | NA |
| 005380 | MID-STATE TECHNICAL COLLEGE | 500 32ND STREET NORTH | WISCONSIN RAPIDS | WI | 54494 | NA | NA | NA |
| 005387 | NORTHCENTRAL TECHNICAL COLLEGE | 1000 WEST CAMPUS DRIVE | WAUSAU | WI | 54401 | NA | NA | NA |
| 005389 | GATEWAY TECHNICAL COLLEGE | 3520 30TH AVE | KENOSHA | WI | 53144 | NA | NA | NA |
| 005390 | BLACKHAWK TECHNICAL COLLEGE | 6004 S COUNTY ROAD G | JANESVILLE | WI | 53547 | NA | NA | NA |
| 005399 | MONMOUTH COUNTY VOCATIONAL SCH DIST | 4000 KOZLOSKI ROAD | FREEHOLD | NJ | 07728 | NA | NA | NA |
| 005424 | SOUTH CENTRAL CAREER CENTER | 407 W. THORNBURGH | WEST PLAINS | MO | 65775 | NA | NA | NA |
| 005429 | ROLLA TECHNICAL INSTITUTE | 500 FORUM DRIVE | ROLLA | MO | 65401 | NA | NA | NA |
| 005447 | RANDOLPH COMMUNITY COLLEGE | P.O. BOX 1009 | ASHEBORO | NC | 27204 | NA | NA | NA |
| 005448 | DURHAM TECHNICAL CMNTY COLLEGE | 1637 LAWSON STREET | DURHAM | NC | 27703 | NA | NA | NA |
| 005449 | CENTRAL CAROLINA COMMUNITY COLLEGE | 1105 KELLY DRIVE | SANFORD | NC | 27330 | NA | NA | NA |
| 005452 | AVIATION INSTITUTE OF MAINTENANCE | 80 MOONACHIE AVE | TETERBORO | NJ | 07608 | NA | NA | NA |
| 005461 | SALEM COMMUNITY COLLEGE | 460 HOLLYWOOD AVE | CARNEY'S POINT | NJ | 08069 | NA | NA | NA |
| 005463 | ALAMANCE COMMUNITY COLLEGE | 1247 JIMMIE KERR RD | GRAHAM | NC | 27253 | NA | NA | NA |
| 005464 | RICHMOND COMMUNITY COLLEGE | 1042 WEST HAMLET AVENUE | HAMLET | NC | 28345 | NA | NA | NA |
| 005467 | SOWELA TECHNICAL COMMUNITY COLLEGE | 3820 J. BENNETT JOHNSTON AVENUE | LAKE CHARLES | LA | 70616 | NA | NA | NA |
| 005489 | CENTRAL LOUISIANA TECHNICAL COLLEGE | 4311 SOUTH MACARTHUR DRIVE | ALEXANDRIA | LA | 71302 | NA | NA | NA |
| 005498 | WICHITA STATE UNIVERSITY CAMPUS OF APPLI | 4004 NORTH WEBB ROAD | WICHITA | KS | 67226 | NA | NA | NA |
| 005499 | SALINA AREA TECHNICAL COLLEGE | 2562 CENTENNIAL RD | SALINA | KS | 67401 | NA | NA | NA |
| 005500 | MANHATTAN AREA TECHNICAL COLLEGE | 3136 DICKENS AVENUE | MANHATTAN | KS | 66503 | NA | NA | NA |
| 005511 | COASTAL PINES TECHNICAL COLLEGE | 1701 CARSWELL AVENUE | WAYCROSS | GA | 31501 | NA | NA | NA |
| 005519 | DIMAN REGIONAL VOC TECH INST | 251 STONEHAVEN ROAD | FALL RIVER | MA | 02723 | NA | NA | NA |
| 005523 | BLUE HILLS REGIONAL VOC TECH | 800 RANDOLPH ST | CANTON | MA | 02021 | NA | NA | NA |
| 005525 | SOUTHERN MAINE COMMUNITY COLLEGE | FORT ROAD | SOUTH PORTLAND | ME | 04106 | NA | NA | NA |
| 005531 | GRAND RIVER TECHNICAL SCHOOL | 1200 FAIR STREET | CHILLICOTHE | MO | 64601 | NA | NA | NA |
| 005532 | CAPE GIRARDEAU CAREER & TECHNOLOGY CENTE | 1080 SOUTH SILVER SPRINGS ROAD | CAPE GIRARDEAU | MO | 63703 | NA | NA | NA |
| 005533 | SAINT PAUL COLLEGE, COMMUNITY/TECHNICAL | 235 MARSHALL AVENUE | ST PAUL | MN | 55102 | NA | NA | NA |
| 005534 | SAINT CLOUD TECHNICAL COLLEGE AND COMMUN | 1540 NORTHWAY DRIVE | SAINT CLOUD | MN | 56303 | NA | NA | NA |
| 005535 | PINE TECHNICAL AND COMMUNITY COLLEGE | 900 4TH STREET SE | PINE CITY | MN | 55063 | NA | NA | NA |
| 005537 | SOUTH CENTRAL COLLEGE | FARIBAULT/MANKATO | NORTH MANKATO | MN | 56003 | NA | NA | NA |
| 005541 | MINNESOTA STATE COMMUNITY AND TECHNICAL | 1414 COLLEGE WAY | FERGUS FALLS | MN | 56537 | NA | NA | NA |
| 005544 | ALEXANDRIA TECHNICAL COLLEGE | 1600 JEFFERSON ST | ALEXANDRIA | MN | 56308 | NA | NA | NA |
| 005549 | SPRINGFIELD TECHNICAL COMMUNITY CLG | 1 ARMORY SQUARE | SPRINGFIELD | MA | 01105 | NA | NA | NA |
| 005586 | LINDSEY HOPKINS TECHNICAL COLLEGE | 750 NW 20TH ST | MIAMI | FL | 33127 | NA | NA | NA |
| 005594 | D G ERWIN TECHNICAL CENTER | 2010 EAST HILLSBOROUGH AVE | TAMPA | FL | 33610 | NA | NA | NA |
| 005596 | EMILY GRIFFITH TECHNICAL COLLEGE | 1860 LINCOLN STREET | DENVER | CO | 80203 | NA | NA | NA |
| 005599 | AUGUSTA TECHNICAL COLLEGE | 3200 AUGUSTA TECH DRIVE | AUGUSTA | GA | 30906 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 005600 | ATHENS TECHNICAL COLLEGE | 800 US HIGHWAY 29 NORTH | ATHENS | GA | 30601 | NA | NA | NA |
| 005601 | ALBANY TECHNICAL COLLEGE | 1704 S. SLAPPEY BOULEVARD | ALBANY | GA | 31701 | NA | NA | NA |
| 005605 | PINELLAS TECHNICAL COLLEGE - CLEARWATER | 6100 154TH AVENUE NORTH | CLEARWATER | FL | 33760 | NA | NA | NA |
| 005615 | SOUTHERN REGIONAL TECHNICAL COLLEGE | 15689 US HIGHWAY 19 NORTH | THOMASVILLE | GA | 31792 | NA | NA | NA |
| 005617 | SOUTH GEORGIA TECHNICAL COLLEGE | 900 SOUTH GA TECH PARKWAY | AMERICUS | GA | 31709 | NA | NA | NA |
| 005618 | SAVANNAH TECHNICAL COLLEGE | 5717 WHITE BLUFF ROAD | SAVANNAH | GA | 31405 | NA | NA | NA |
| 005619 | NORTH GEORGIA TECHNICAL COLLEGE | 1500 HIGHWAY 197 NORTH | CLARKESVILLE | GA | 30523 | NA | NA | NA |
| 005620 | CHATTAHOOCHEE TECHNICAL COLLEGE | 980 SOUTH COBB DRIVE SE | MARIETTA | GA | 30060 | NA | NA | NA |
| 005621 | SOUTHERN CRESCENT TECHNICAL COLLEGE | 501 VARSITY ROAD | GRIFFIN | GA | 30223 | NA | NA | NA |
| 005624 | COLUMBUS TECHNICAL COLLEGE | 928 MANCHESTER EXPRESSWAY | COLUMBUS | GA | 31904 | NA | NA | NA |
| 005638 | DOWNEY ADULT SCHOOL | 12340 WOODRUFF AVENUE | DOWNEY | CA | 90241 | NA | NA | NA |
| 005691 | SHELTON STATE COMMUNITY CLG | 9500 OLD GREENSBORO ROAD | TUSCALOOSA | AL | 35405 | NA | NA | NA |
| 005692 | REID STATE TECHNICAL COLLEGE | PO BOX 588 INTSTE 65 & HWY 83 | EVERGREEN | AL | 36401 | NA | NA | NA |
| 005697 | NORTHWEST- SHOALS COMMUNITY COLLEGE | 800 GEORGE WALLACE BLVD | MUSCLE SHOALS | AL | 35661 | NA | NA | NA |
| 005732 | UNIVERSITY OF ARKANSAS COMMUNITY COLLEGE | 2500 SOUTH MAIN | HOPE | AR | 71801 | NA | NA | NA |
| 005733 | BEVILL STATE CMTY COLLEGE-WALKER | HIGHWAY 78 WEST AND STATE STREET | SUMITON | AL | 35148 | NA | NA | NA |
| 005734 | H. COUNCILL TRENHOLM STATE COMMUNITY COL | 1225 AIR BASE BOULEVARD | MONTGOMERY | AL | 36108 | NA | NA | NA |
| 005753 | OWENS COMMUNITY COLLEGE | 30335 OREGON ROAD | PERRYSBURG | OH | 43551 | NA | NA | NA |
| 005754 | ROWAN-CABARRUS COMMUNITY COLLEGE | 1333 JAKE ALEXANDER BOULEVARD SOUTH | SALISBURY | NC | 28146 | NA | NA | NA |
| 005757 | LAKE SUPERIOR COLLEGE | 2101 TRINITY ROAD | DULUTH | MN | 55811 | NA | NA | NA |
| 005759 | NORTHWEST TECHNICAL COLLEGE - BEMIDJI | 905 GRANT AVENUE SOUTHEAST | BEMIDJI | MN | 56601 | NA | NA | NA |
| 005760 | NORTHERN MAINE COMMUNITY COLLEGE | 33 EDGEMONT DR | PRESQUE ISLE | ME | 04769 | NA | NA | NA |
| 005763 | CENTRAL GEORGIA TECHNICAL COLLEGE | 3300 MACON TECH DR | MACON | GA | 31206 | NA | NA | NA |
| 005877 | ROBERT J HOCHSTIM SCHOOL OF RADIOG | 2445 OCEANSIDE RD | OCEANSIDE | NY | 11572 | NA | NA | NA |
| 005889 | UNIVERSITY OF OKLAHOMA-HLTH SCI CTR | PO BOX 26901 OFC OF FIN AID | OKLAHOMA CITY | OK | 73190 | NA | NA | NA |
| 005939 | PENNCO TECH | 3815 OTTER STREET | BRISTOL | PA | 19007 | NA | NA | NA |
| 005987 | AVERA SACRED HEART HOSPITAL SCHOOL OF RA | 501 SUMMIT | YANKTON | SD | 57078 | NA | NA | NA |
| 006136 | NATIONAL AVIATION ACADEMY - NEW ENGLAND | 150 HANSCOM DRIVE | BEDFORD | MA | 01730 | NA | NA | NA |
| 006139 | UNION COUNTY VOCATIONAL TECH INST | 1776 RARITAN ROAD | SCOTCH PLAINS | NJ | 07076 | NA | NA | NA |
| 006165 | LA CNTY CLG OF NURSING & ALLD HLTH | 1237 NORTH MISSION ROAD | LOS ANGELES | CA | 90033 | NA | NA | NA |
| 006214 | BLESSING RIEMAN COLLEGE OF NURSING | BROADWAY AT 11TH ST | QUINCY | IL | 62301 | NA | NA | NA |
| 006225 | TRINITY COLLEGE OF NURSING AND HEALTH SC | 2122 25TH AVENUE | ROCK ISLAND | IL | 61201 | NA | NA | NA |
| 006228 | METHODIST COLLEGE | 7600 ACADEMIC DRIVE | PEORIA | IL | 61615 | NA | NA | NA |
| 006240 | ST FRANCIS MED CLG OF NRSG | 511 GREENLEAF | PEORIA | IL | 61603 | NA | NA | NA |
| 006257 | SAINT ELIZABETH SCHOOL OF NURSING | 1508 TIPPECANOE STREET | LAFAYETTE | IN | 47904 | NA | NA | NA |
| 006267 | UNITYPOINT HEALTH-DES MOINES | 1200 PLEASANT STREET | DES MOINES | IA | 50309 | NA | NA | NA |
| 006273 | MERCY COLLEGE OF HEALTH SCIENCES | 928 SIXTH AVE | DES MOINES | IA | 50309 | NA | NA | NA |
| 006305 | MAINE COLLEGE OF HEALTH PROFESSIONS | 70 MIDDLE STREET | LEWISTON | ME | 04243 | NA | NA | NA |
| 006324 | LABOURE COLLEGE OF HEALTHCARE | 303 ADAMS STREET | MILTON | MA | 02126 | NA | NA | NA |
| 006331 | LAWRENCE MEM HOSPITAL SCH OF NRSNG | 170 GOVERNORS AVENUE | MEDFORD | MA | 02155 | NA | NA | NA |
| 006352 | BAYSTATE MEDICAL CENTER | 759 CHESTNUT STREET | SPRINGFIELD | MA | 01199 | NA | NA | NA |
| 006385 | CHAMBERLAIN COLLEGE OF NURSING | 1221 NORTH SWIFT ROAD | ADDISON | IL | 60101 | NA | NA | NA |
| 006389 | BARNES JEWISH COLLEGE OF NURSING AND ALL | 4483 DUNCAN | SAINT LOUIS | MO | 63110 | NA | NA | NA |
| 006392 | RESEARCH COLLEGE OF NURSING | 2316 E MEYER BOULEVARD | KANSAS CITY | MO | 64132 | NA | NA | NA |
| 006399 | BRYAN COLLEGE OF HEALTH SCIENCES | 1535 S. 52ND ST. | LINCOLN | NE | 68506 | NA | NA | NA |
| 006417 | HOLY NAME MEDICAL CENTER SCHOOL OF NURSI | 333 HUDSON TERRACE | ENGLEWOOD CLIFFS | NJ | 07632 | NA | NA | NA |
| 006421 | MUHLENBERG SNYDER SCHOOLS | PARK AVE & RANDOLPH RD | PLAINFIELD | NJ | 07061 | NA | NA | NA |
| 006429 | ST FRANCIS MEDICAL CTR SCH NURSING | 601 HAMILTON AVE | TRENTON | NJ | 08629 | NA | NA | NA |
| 006435 | ARNOT OGDEN MEDICAL CENTER | 600 ROE AVENUE | ELMIRA | NY | 14905 | NA | NA | NA |
| 006438 | PHILLIPS SCHOOL OF NURSING AT MOUNT SINA | 776 6TH AVENUE 4TH FLOOR | NEW YORK | NY | 10001 | NA | NA | NA |
| 006443 | COCHRAN SCH NSG-ST JOHN RVSDE HOSP | 967 NORTH BROADWAY | YONKERS | NY | 10701 | NA | NA | NA |
| 006445 | POMEROY COLLEGE OF NURSING AT CROUSE | 736 IRVING AVENUE | SYRACUSE | NY | 13210 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 006461 | SAINT ELIZABETH MEDICAL CENTER | 2209 GENESEE STREET | UTICA | NY | 13501 | NA | NA | NA |
| 006467 | SAINT JOSEPH'S COLLEGE OF NURSING | 206 PROSPECT AVE | SYRACUSE | NY | 13203 | NA | NA | NA |
| 006483 | WATTS COLLEGE OF NURSING | 3643 N ROXBORO ROAD | DURHAM | NC | 27704 | NA | NA | NA |
| 006487 | AULTMAN COLLEGE OF NURSING AND HEALTH SC | 2600 SIXTH ST SW | CANTON | OH | 44710 | NA | NA | NA |
| 006489 | CHRIST COLLEGE OF NURSING AND HEALTH SCI | 2139 AUBURN AVE | CINCINNATI | OH | 45219 | NA | NA | NA |
| 006494 | GOOD SAMARITAN COLG-NURSING/HEALTH | 375 DIXMYTH AVE | CINCINNATI | OH | 45220 | NA | NA | NA |
| 006507 | TRINIT HEALTH SYSTEM SCH OF NURSING | 380 SUMMIT AVE | STEUBENVILLE | OH | 43952 | NA | NA | NA |
| 006534 | CITIZENS SCHOOL OF NURSING | 651 FOURTH AVENUE | NEW KENSINGTON | PA | 15068 | NA | NA | NA |
| 006537 | CONEMAUGH MEMORIAL MEDICAL CENTER | 1086 FRANKLIN STREET | JOHNSTOWN | PA | 15905 | NA | NA | NA |
| 006551 | ST MARGARET SCHL OF NURSING | 221 SEVENTH STREET | PITTSBURGH | PA | 15238 | NA | NA | NA |
| 006560 | OHIO VALLEY GENERAL HOSPITAL, SCHOOL OF | 25 HECKEL ROAD | MCKEES ROCKS | PA | 15136 | NA | NA | NA |
| 006574 | ST LUKE'S HOSPITAL OF BETHLEHEM, PA | 801 OSTRUM ST | BETHLEHEM | PA | 18015 | NA | NA | NA |
| 006577 | UPMC SHADYSIDE SCHOOL OF NURSING | 5230 CENTRE AVENUE | PITTSBURGH | PA | 15232 | NA | NA | NA |
| 006578 | SHARON REGIONAL SCHOOL OF NURSING | 740 EAST STATE STREET | SHARON | PA | 16146 | NA | NA | NA |
| 006582 | WASHINGTON HOSP SCH OF NURSING | 155 WILSON AVE | WASHINGTON | PA | 15301 | NA | NA | NA |
| 006583 | WESTERN PENN HOSP-SCH OF NURSING | 4900 FRIENDSHIP AVE | PITTSBURGH | PA | 15224 | NA | NA | NA |
| 006639 | BELLIN COLLEGE | PO BOX 23400 | GREEN BAY | WI | 54305 | NA | NA | NA |
| 006656 | COLLEGE OF DUPAGE | LAMBERT RD & 22ND ST | GLEN ELLYN | IL | 60137 | NA | NA | NA |
| 006661 | ANGELINA COLLEGE | POST OFFICE BOX 1768 | LUFKIN | TX | 75902 | NA | NA | NA |
| 006720 | COLLEGE OF ALAMEDA | 555 RALPH APPEZZATO MEMORIAL PARKWA | ALAMEDA | CA | 94501 | NA | NA | NA |
| 006725 | UNIV OF TENNESSEE HEALTH SCIENCE CENTER | 62 SOUTH DUNLAP SUITE 200 | MEMPHIS | TN | 38163 | NA | NA | NA |
| 006731 | CASA LOMA COLLEGE | 6850 VAN NUYS #318 | VAN NUYS | CA | 91405 | NA | NA | NA |
| 006750 | VALENCIA COMMUNITY COLLEGE | 1800 SOUTH KIRKMAN ROAD | ORLANDO | FL | 32802 | NA | NA | NA |
| 006753 | ILLINOIS CENTRAL COLLEGE | ONE COLLEGE DRIVE | EAST PEORIA | IL | 61635 | NA | NA | NA |
| 006756 | NORTHSHORE TECHNICAL COLLEGE | 1710 SULLIVAN DRIVE | BOGALUSA | LA | 70427 | NA | NA | NA |
| 006760 | UNIVERSITY OF MAINE-AUGUSTA | 46 UNIVERSITY DRIVE | AUGUSTA | ME | 04330 | NA | NA | NA |
| 006768 | MID MICHIGAN COMMUNITY COLLEGE | 1375 S CLARE AVE | HARRISON | MI | 48625 | NA | NA | NA |
| 006771 | COLLEGE FOR CREATIVE STUDIES | 201 EAST KIRBY | DETROIT | MI | 48202 | NA | NA | NA |
| 006775 | RAINY RIVER COMMUNITY COLLEGE | 1501 HWY 71 | INTERNATIONAL FALLS | MN | 56649 | NA | NA | NA |
| 006777 | FLATHEAD VALLEY COMMUNITY COLLEGE | 777 GRANDVIEW DR | KALISPELL | MT | 59901 | NA | NA | NA |
| 006782 | GENESEE COMMUNITY COLLEGE | 1 COLLEGE RD | BATAVIA | NY | 14020 | NA | NA | NA |
| 006785 | SCHENECTADY COUNTY COMMUNITY CLG | 78 WASHINGTON AVE | SCHENECTADY | NY | 12305 | NA | NA | NA |
| 006787 | CLINTON COMMUNITY COLLEGE | 136 CLINTON POINT DR | PLATTSBURGH | NY | 12901 | NA | NA | NA |
| 006788 | TOMPKINS CORTLAND COMMUNITY COLLEGE | 170 NORTH STREET | DRYDEN | NY | 13053 | NA | NA | NA |
| 006789 | COLUMBIA-GREENE COMMUNITY COLLEGE | 4400 ROUTE 23 | HUDSON | NY | 12534 | NA | NA | NA |
| 006791 | SUNY AT PURCHASE | 735 ANDERSON HILL RD | PURCHASE | NY | 10577 | NA | NA | NA |
| 006804 | LAKELAND COMMUNITY COLLEGE | 7700 CLOCKTOWER DRIVE | KIRTLAND | OH | 44094 | NA | NA | NA |
| 006807 | COMMUNITY COLLEGE OF BEAVER COUNTY | ONE CAMPUS DRIVE | MONACA | PA | 15061 | NA | NA | NA |
| 006810 | LEHIGH CARBON COMMUNITY COLLEGE | 4525 EDUCATION PARK DRIVE | SCHNECKSVILLE | PA | 18078 | NA | NA | NA |
| 006811 | LUZERNE COUNTY COMMUNITY COLLEGE | 1333 S PROSPECT STREET | NANTICOKE | PA | 18634 | NA | NA | NA |
| 006815 | ORANGEBURG-CALHOUN TECHNICAL COLG | 3250 ST MATTHEWS ROAD NE | ORANGEBURG | SC | 29118 | NA | NA | NA |
| 006819 | BLUE RIDGE COMMUNITY COLLEGE | POST OFFICE BOX 80 | WEYERS CAVE | VA | 24486 | NA | NA | NA |
| 006835 | DYERSBURG STATE COMMUNITY COLLEGE | 1510 LAKE ROAD | DYERSBURG | TN | 38024 | NA | NA | NA |
| 006836 | MOTLOW STATE COMMUNITY COLLEGE | 6015 LEDFORD MILL ROAD | TULLAHOMA | TN | 37388 | NA | NA | NA |
| 006858 | UNITY COLLEGE | 90 QUAKER HILL ROAD | UNITY | ME | 04988 | NA | NA | NA |
| 006865 | CAMDEN COUNTY COLLEGE | 200 COLLEGE DRIVE | BLACKWOOD | NJ | 08012 | NA | NA | NA |
| 006867 | COLUMBUS STATE COMMUNITY COLLEGE | 550 E SPRING STREET | COLUMBUS | OH | 43215 | NA | NA | NA |
| 006871 | THOMAS NELSON COMMUNITY COLLEGE | POST OFFICE BOX 9407 | HAMPTON | VA | 23670 | NA | NA | NA |
| 006895 | UNIVERSITY OF NEBRASKA-MED CTR | 984265 NEBRASKA MEDICAL CENTER | OMAHA | NE | 68198 | NA | NA | NA |
| 006901 | ROWAN COLLEGE OF SOUTH JERSEY | 1400 TANYARD | SEWELL | NJ | 08080 | NA | NA | NA |
| 006911 | MONTGOMERY COLLEGE | 900 HUNGERFORD DRIVE | ROCKVILLE | MD | 20850 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 006931 | WAUBONSEE COMMUNITY COLLEGE | ROUTE 47 AT WAUBONSEE DRIVE | SUGAR GROVE | IL | 60554 | NA | NA | NA |
| 006935 | INVER HILLS COMMUNITY COLLEGE | 2500 80TH STREET EAST | INVER GROVE HEIGHTS | MN | 55076 | NA | NA | NA |
| 006938 | LINN BENTON COMMUNITY COLLEGE | 6500 PACIFIC BLVD | ALBANY | OR | 97321 | NA | NA | NA |
| 006941 | DALLAS CHRISTIAN COLLEGE | 2700 CHRISTIAN PARKWAY | DALLAS | TX | 75234 | NA | NA | NA |
| 006942 | MID-AMERICA CHRISTIAN UNIVERSITY | 3500 SOUTHWEST 119TH STREET | OKLAHOMA CITY | OK | 73170 | NA | NA | NA |
| 006949 | KALAMAZOO VALLEY COMMUNITY COLLEGE | PO BOX 4070/6767 WEST O AVE | KALAMAZOO | MI | 49003 | NA | NA | NA |
| 006951 | UNIVERSITY OF SOUTH CAROLINA UPSTATE | 800 UNIVERSITY WAY | SPARTANBURG | SC | 29303 | NA | NA | NA |
| 006960 | MAYSVILLE CMNTY & TECHNCL COLG | 1755 US HIGHWAY 68 | MAYSVILLE | KY | 41056 | NA | NA | NA |
| 006961 | JEFFERSON COMMUNITY AND TECHNICAL COLLEG | 109 E BROADWAY | LOUISVILLE | KY | 40202 | NA | NA | NA |
| 006962 | HAZARD COMMUNITY COLLEGE | 1 CMTY COLLEGE DR | HAZARD | KY | 41701 | NA | NA | NA |
| 006972 | BUTTE COMMUNITY COLLEGE | 3536 BUTTE CAMPUS DRIVE | OROVILLE | CA | 95965 | NA | NA | NA |
| 006973 | CANADA COLLEGE | 4200 FARM HILL BOULEVARD | REDWOOD CITY | CA | 94061 | NA | NA | NA |
| 006977 | GREAT BASIN COLLEGE | 1500 COLLEGE PARKWAY | ELKO | NV | 89801 | NA | NA | NA |
| 006982 | NAUGATUCK VALLEY COMM-TECH COLG | 750 CHASE PARKWAY | WATERBURY | CT | 06708 | NA | NA | NA |
| 006989 | UNIV OF THE VIRGIN ISLANDS-ST CROIX | RR #1 BOX 10000 KINGSHILL | ST. CROIX | VI | 00850 | NA | NA | NA |
| 007012 | SAMUEL MERRITT UNIVERSITY | 450 30TH STREET | OAKLAND | CA | 94609 | NA | NA | NA |
| 007015 | UNIV OF THE DISTRICT OF COLUMBIA | 4200 CONNECTICUT AVENUE NW | WASHINGTON | DC | 20008 | NA | NA | NA |
| 007022 | CUNY-LEHMAN COLLEGE | 250 BEDFORD PARK BLVD WEST | BRONX | NY | 10468 | NA | NA | NA |
| 007031 | PAMLICO COMMUNITY COLLEGE | 5049 HIGHWAY 306 SOUTH | GRANTSBORO | NC | 28529 | NA | NA | NA |
| 007032 | MID AMERICA NAZARENE UNIVERSITY | 2030 EAST COLLEGE WAY | OLATHE | KS | 66062 | NA | NA | NA |
| 007035 | KETTERING COLLEGE | 3737 SOUTHERN BLVD | KETTERING | OH | 45429 | NA | NA | NA |
| 007047 | LOS ANGELES SOUTHWEST COLLEGE | 1600 WEST IMPERIAL HIGHWAY | LOS ANGELES | CA | 90047 | NA | NA | NA |
| 007050 | BELLUS ACADEMY | 1520 EAST PLAZA BOULEVARD | NATIONAL CITY | CA | 91950 | NA | NA | NA |
| 007085 | MOUNT VERNON NAZARENE UNIVERSITY | 800 MARTINSBURG RD | MOUNT VERNON | OH | 43050 | NA | NA | NA |
| 007096 | COLLEGE OF THE MAINLAND | 1200 AMBURN RD | TEXAS CITY | TX | 77591 | NA | NA | NA |
| 007099 | VIRGINIA HIGHLANDS COMMUNITY CLG | 100 VHCC DRIVE | ABINGDON | VA | 24210 | NA | NA | NA |
| 007106 | COUNTY COLLEGE OF MORRIS | 214 CENTER GROVE RD. | RANDOLPH | NJ | 07869 | NA | NA | NA |
| 007107 | ESSEX COUNTY COLLEGE | 303 UNIVERSITY AVENUE | NEWARK | NJ | 07102 | NA | NA | NA |
| 007108 | UNIVERSITY OF PUERTO RICO - RIO PIEDRAS | 39 PONCE DE LEON AVENUE | RÍO PIEDRAS | PR | 00931 | NA | NA | NA |
| 007109 | SUNY COLLEGE-OLD WESTBURY | 223 STORE HILL ROAD | OLD WESTBURY | NY | 11568 | NA | NA | NA |
| 007110 | DELAWARE COUNTY COMMUNITY COLLEGE | 901 S. MEDIA LINE ROAD | MEDIA | PA | 19063 | NA | NA | NA |
| 007111 | NORTH COUNTRY COMMUNITY COLLEGE | 23 SANTANONI AVENUE | SARANAC LAKE | NY | 12983 | NA | NA | NA |
| 007113 | ARIZONA CHRISTIAN UNIVERSITY | 1 WEST FIRESTORM WAY | GLENDALE | AZ | 85306 | NA | NA | NA |
| 007115 | MOORPARK COLLEGE | 7075 CAMPUS ROAD | MOORPARK | CA | 93021 | NA | NA | NA |
| 007118 | PARKLAND COLLEGE | 2400 W BRADLEY AVE | CHAMPAIGN | IL | 61821 | NA | NA | NA |
| 007119 | REND LAKE COLLEGE | 468 N KEN GRAY PARKWAY | INA | IL | 62846 | NA | NA | NA |
| 007121 | FAITH BAPTIST BIBLE CLG & THEOL SEM | 1900 NW 4TH ST | ANKENY | IA | 50021 | NA | NA | NA |
| 007130 | NEWBERRY SCHOOL OF BEAUTY | 16852 DEVONSHIRE STREET | GRANADA HILLS | CA | 91344 | NA | NA | NA |
| 007142 | LYLE'S COLLEGE OF BEAUTY | 6735 NORTH FIRST ST, SUITE 112 | FRESNO | CA | 93710 | NA | NA | NA |
| 007164 | BRYAN UNIVERSITY | 350 WEST WASHINGTON STREET | TEMPE | AZ | 85281 | NA | NA | NA |
| 007170 | LINCOLN LAND COMMUNITY COLLEGE | 5250 SHEPHERD ROAD | SPRINGFIELD | IL | 62794 | NA | NA | NA |
| 007171 | KIRTLAND COMMUNITY COLLEGE | 4800 WEST FOUR MILE ROAD | GRAYLING | MI | 49738 | NA | NA | NA |
| 007187 | NORTH ADRIAN'S COLLEGE OF BEAUTY | 124 FLOYD AVENUE | MODESTO | CA | 95350 | NA | NA | NA |
| 007191 | NORTHAMPTON COMMUNITY COLLEGE | 3835 GREEN POND ROAD | BETHLEHEM | PA | 18020 | NA | NA | NA |
| 007203 | SALON SUCCESS ACADEMY | 1385 EAST FOOTHILL BOULVARD | UPLAND | CA | 91786 | NA | NA | NA |
| 007204 | MODERN BEAUTY ACADEMY | 699 SOUTH C ST | OXNARD | CA | 93030 | NA | NA | NA |
| 007206 | UNIVERSITY OF PUERTO RICO - CAYEY | 205 ANTONIO R. BARCELÓ AVENUE | CAYEY | PR | 00736 | NA | NA | NA |
| 007209 | REDONDO BEACH BEAUTY COLLEGE | 23800 HAWTHORNE BLVD | TORRANCE | CA | 90505 | NA | NA | NA |
| 007228 | UNIVERSITY OF PUERTO RICO - ARECIBO | STREET NUMBER 653, ROUTE 128, KM.8 | ARECIBO | PR | 00614 | NA | NA | NA |
| 007253 | FEDERICO BEAUTY INSTITUTE | 1515 SPORTS DRIVE | SACRAMENTO | CA | 95834 | NA | NA | NA |
| 007260 | SOUTHWEST VIRGINIA COMMUNITY CLG | 369 COLLEGE ROAD | RICHLANDS | VA | 24641 | NA | NA | NA |
| 007263 | HOLY CROSS COLLEGE | POST OFFICE BOX 308 | NOTRE DAME | IN | 46556 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 007264 | MESIFTA TORAH VODAATH RABBINCAL SEM | 425 EAST NINTH ST | BROOKLYN | NY | 11218 | NA | NA | NA |
| 007265 | CARL SANDBURG COLLEGE | 2400 TOM L WILSON BOULEVARD | GALESBURG | IL | 61401 | NA | NA | NA |
| 007266 | PIMA COUNTY COMMUNITY COLLEGE | 4905C EAST BROADWAY BLVD | TUCSON | AZ | 85709 | NA | NA | NA |
| 007273 | CUNY-BERNARD BARUCH COLLEGE | 17 LEXINGTON AVENUE | NEW YORK | NY | 10010 | NA | NA | NA |
| 007275 | EASTERN GATEWAY COMMUNITY COLLEGE | 110 JOHN SCOTT HIGHWAY | STEUBENVILLE | OH | 43952 | NA | NA | NA |
| 007279 | HAWAII PACIFIC UNIVERSITY | 500 ALA MOANA BOULEVARD | HONOLULU | HI | 96813 | NA | NA | NA |
| 007283 | CENTRAL ARIZONA COLLEGE | 8470 N OVERFIELD ROAD | COOLIDGE | AZ | 85228 | NA | NA | NA |
| 007287 | BRAZOSPORT COLLEGE | 500 COLLEGE DRIVE | LAKE JACKSON | TX | 77566 | NA | NA | NA |
| 007291 | ST LUKE'S COLLEGE | 2720 STONE PARK BLVD | SIOUX CITY | IA | 51104 | NA | NA | NA |
| 007297 | SPARTAN COLLEGE OF AERONAUTICS AND TECHN | 10851 W 120TH AVE | BROOMFIELD | CO | 80020 | NA | NA | NA |
| 007304 | CULINARY INSTITUTE OF AMERICA | 1946 CAMPUS DRIVE | HYDE PARK | NY | 12538 | NA | NA | NA |
| 007305 | PORTER AND CHESTER INSTITUTE OF HAMDEN | 1245 DIXWELL AVENUE | HAMDEN | CT | 06514 | NA | NA | NA |
| 007350 | ANOKA-HENNEPIN TECHNICAL COLLEGE | 1355 WEST HIGHWAY 10 | ANOKA | MN | 55303 | NA | NA | NA |
| 007358 | UNIVERSITY OF NEBRASKA - CURTIS | 404 EAST 7TH STREET | CURTIS | NE | 69025 | NA | NA | NA |
| 007375 | ISLAND DRAFTING & TECHNICAL INST | 128 BROADWAY | AMITYVILLE | NY | 11701 | NA | NA | NA |
| 007387 | LONG ISLAND BEAUTY SCHOOL | 544 ROUTE 111 | HAUPPAUGE | NY | 11788 | NA | NA | NA |
| 007388 | LONG ISLAND BEAUTY SCHOOL | 173-A FULTON AVENUE | HEMPSTEAD | NY | 11550 | NA | NA | NA |
| 007401 | MANDL SCHOOL | 254 WEST 54TH STREET | NEW YORK | NY | 10019 | NA | NA | NA |
| 007437 | PITTSBURGH TECHNICAL COLLEGE | 1111 MCKEE ROAD | OAKDALE | PA | 15071 | NA | NA | NA |
| 007440 | LINCOLN COLLEGE OF TECHNOLOGY - NASHVILL | 1524 GALLATIN ROAD | NASHVILLE | TN | 37206 | NA | NA | NA |
| 007459 | PAIER COLLEGE | 84 IRANISTAN AVENUE | BRIDGEPORT | CT | 06604 | NA | NA | NA |
| 007465 | AMERICAN ACADEMY OF DRAMATIC ARTS | 120 MADISON AVE | NEW YORK | NY | 10016 | NA | NA | NA |
| 007466 | LIM COLLEGE | 12 E 53 STREET | NEW YORK | NY | 10022 | NA | NA | NA |
| 007468 | SCHOOL OF VISUAL ARTS | 209 EAST 23RD STREET | NEW YORK | NY | 10010 | NA | NA | NA |
| 007469 | HUSSIAN SCHOOL OF ART, INC. | THE BOURSE SUITE 300 | PHILADELPHIA | PA | 19106 | NA | NA | NA |
| 007470 | ART INSTITUTE OF PITTSBURGH (THE) | 420 BOULEVARD OF THE ALLIES | PITTSBURGH | PA | 15219 | NA | NA | NA |
| 007473 | CHOFFIN CAREER & TECHNICAL CENTER | 200 E WOOD ST | YOUNGSTOWN | OH | 44503 | NA | NA | NA |
| 007502 | BERKELEY COLLEGE | 44 RIFLE CAMP ROAD | WOODLAND PARK | NJ | 07424 | NA | NA | NA |
| 007506 | LINCOLN TECHNICAL INSTITUTE - UNION | 2299 VAUXHALL ROAD | UNION | NJ | 07083 | NA | NA | NA |
| 007518 | APEX TECHNICAL SCHOOL | 24-02 QUEENS PLAZA SOUTH | LONG ISLAND CITY | NY | 11101 | NA | NA | NA |
| 007522 | CONTINENTAL SCH OF BEAUTY CULTURE | 633 JEFFERSON RD | ROCHESTER | NY | 14623 | NA | NA | NA |
| 007529 | CHESTER COUNTY INTERMEDIATE UNIT, PNP | 443 BOOT ROAD | DOWNINGTOWN | PA | 19335 | NA | NA | NA |
| 007531 | ACADEMY OF ART UNIVERSITY | 79 NEW MONTGOMERY STREET | SAN FRANCISCO | CA | 94105 | NA | NA | NA |
| 007532 | FINGER LAKES COMMUNITY COLLEGE | 3325 MARVIN SANDS DRIVE | CANANDAIGUA | NY | 14424 | NA | NA | NA |
| 007534 | NASHVILLE STATE COMMUNITY COLLEGE | 120 WHITE BRIDGE ROAD | NASHVILLE | TN | 37209 | NA | NA | NA |
| 007536 | COSUMNES RIVER COLLEGE | 8401 CENTER PKWY | SACRAMENTO | CA | 95823 | NA | NA | NA |
| 007540 | MISSOURI BAPTIST UNIVERSITY | ONE COLLEGE PARK DRIVE | ST LOUIS | MO | 63141 | NA | NA | NA |
| 007544 | APPALACHIAN BIBLE COLLEGE | 5701 ROBERT C BYRD DR. | BRADLEY | WV | 25818 | NA | NA | NA |
| 007547 | LINCOLN COLLEGE OF TECHNOLOGY - DENVER | 11194 EAST 45TH AVENUE | DENVER | CO | 80239 | NA | NA | NA |
| 007549 | COYNE COLLEGE | 1 NORTH STATE STREET, SUITE 400 | CHICAGO | IL | 60602 | NA | NA | NA |
| 007555 | LAKES REGION COMMUNITY COLLEGE | 379 BELMONT ROAD | LACONIA | NH | 03246 | NA | NA | NA |
| 007558 | FORT MYERS TECHNICAL COLLEGE | 3800 MICHIGAN AVENUE | FORT MYERS | FL | 33916 | NA | NA | NA |
| 007560 | RIVER VALLEY COMMUNITY COLLEGE | ONE COLLEGE PLACE | CLAREMONT | NH | 03743 | NA | NA | NA |
| 007570 | HELENA COLLEGE UNIVERSITY OF MONTANA | 1115 N ROBERTS STREET | HELENA | MT | 59601 | NA | NA | NA |
| 007573 | EMPIRE BEAUTY SCHOOL | 38-15 BROADWAY | ASTORIA | NY | 11103 | NA | NA | NA |
| 007578 | HUNTINGTON SCHOOL OF BEAUTY CULTURE | 5636 U.S. ROUTE 60 EAST | HUNTINGTON | WV | 25705 | NA | NA | NA |
| 007582 | AIMS COMMUNITY COLLEGE | PO BOX 69 | GREELEY | CO | 80632 | NA | NA | NA |
| 007588 | CAPRI COLLEGE | 395 MAIN ST | DUBUQUE | IA | 52004 | NA | NA | NA |
| 007591 | SOUTHEAST COMM. COLLEGE-ALL CAMPUSES | 8800 O STREET | LINCOLN | NE | 68520 | NA | NA | NA |
| 007593 | PARISIAN BEAUTY ACADEMY PAUL MITCHELL PA | 21 PASSAIC STREET | HACKENSACK | NJ | 07601 | NA | NA | NA |
| 007598 | HOCKING TECHNICAL COLLEGE | 3301 HOCKING PARKWAY | NELSONVILLE | OH | 45764 | NA | NA | NA |
| 007600 | INTERNATIONAL BEAUTY SCHOOL | 201 W. KING STREET | MARTINSBURG | WV | 25401 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 007602 | NORTHEASTERN TECHNICAL COLLEGE | PO DRAWER 1007 | CHERAW | SC | 29520 | NA | NA | NA |
| 007607 | CONCORDE CAREER INSTITUTE | 12412 VICTORY BLVD. | NORTH HOLLYWOOD | CA | 91606 | NA | NA | NA |
| 007611 | EQ SCHOOL OF HAIR DESIGN | 2600 SOUTH 9TH STREET | COUNCIL BLUFFS | IA | 51501 | NA | NA | NA |
| 007617 | CARNEGIE INSTITUTE | 550 STEPHENSON HIGHWAY | TROY | MI | 48083 | NA | NA | NA |
| 007628 | STATE FAIR COMMUNITY COLLEGE | 3201 WEST 16TH STREET | SEDALIA | MO | 65301 | NA | NA | NA |
| 007635 | CAPITAL COMMUNITY COLLEGE | 950 MAIN | HARTFORD | CT | 06103 | NA | NA | NA |
| 007640 | FAYETTEVILLE TECHNICAL CMTY COLLEGE | PO BOX 35236 | FAYETTEVILLE | NC | 28303 | NA | NA | NA |
| 007644 | LAKE LAND COLLEGE | 5001 LAKE LAND BLVD | MATTOON | IL | 61938 | NA | NA | NA |
| 007659 | LA JAMES COLLEGE OF HAIRSTYLING | 24-2ND N.E. | MASON CITY | IA | 50401 | NA | NA | NA |
| 007678 | SPARTAN COLLEGE OF AERONAUTICS AND TECHN | 8820 E PINE ST | TULSA | OK | 74115 | NA | NA | NA |
| 007684 | KISHWAUKEE COLLEGE | 21193 MALTA ROAD | MALTA | IL | 60150 | NA | NA | NA |
| 007686 | SOUTHERN UNIV AT SHREVEPORT/BOSSIER | 3050 MARTIN LUTHER KING JR DR | SHREVEPORT | LA | 71107 | NA | NA | NA |
| 007687 | JAMES SPRUNT COMMUNITY COLLEGE | HWY 11, S 133 JAMES SPRUNTDR | KENANSVILLE | NC | 28349 | NA | NA | NA |
| 007690 | KANKAKEE COMMUNITY COLLEGE | 100 COLLEGE DRIVE | KANKAKEE | IL | 60901 | NA | NA | NA |
| 007691 | MCHENRY COUNTY COLLEGE | 8900 US HIGHWAY 14 | CRYSTAL LAKE | IL | 60012 | NA | NA | NA |
| 007692 | MORAINE VALLEY COMMUNITY COLLEGE | 9000 WEST COLLEGE PARKWAY | PALOS HILLS | IL | 60465 | NA | NA | NA |
| 007693 | SHAWNEE COMMUNITY COLLEGE | 8364 SHAWNEE COLLEGE ROAD | ULLIN | IL | 62992 | NA | NA | NA |
| 007694 | COLLEGE OF LAKE COUNTY | 19351 W WASHINGTON ST | GRAYSLAKE | IL | 60030 | NA | NA | NA |
| 007699 | SOUTHWEST WISCONSIN TECH COLLEGE | 1800 BRONSON BOULEVARD | FENNIMORE | WI | 53809 | NA | NA | NA |
| 007707 | COLUMBIA COLLEGE | 11600 COLUMBIA COLLEGE DR | SONORA | CA | 95370 | NA | NA | NA |
| 007713 | SKYLINE COLLEGE | 3300 COLLEGE DRIVE | SAN BRUNO | CA | 94066 | NA | NA | NA |
| 007717 | CAPRI COLLEGE | 425 E. 59TH ST. | DAVENPORT | IA | 52807 | NA | NA | NA |
| 007730 | ROWAN COLLEGE AT BURLINGTON COUNTY | 900 COLLEGE CIRCLE | MOUNT LAUREL | NJ | 08054 | NA | NA | NA |
| 007731 | RARITAN VALLEY COMMUNITY COLLEGE | POST OFFICE BOX 3300 | SOMERVILLE | NJ | 08876 | NA | NA | NA |
| 007735 | ALTIERUS CAREER COLLEGE | 3319 WEST HILLSBOROUGH AVENUE | TAMPA | FL | 33614 | NA | NA | NA |
| 007738 | SOUTHERN ARKANSAS UNIVERSITY TECH | 6415 SPELLMAN ROAD | CAMDEN | AR | 71701 | NA | NA | NA |
| 007759 | LINCOLN TECHNICAL INSTITUTE - ALLENTOWN | 5151 TILGHMAN STREET | ALLENTOWN | PA | 18104 | NA | NA | NA |
| 007779 | LANSDALE SCHOOL OF BUSINESS | 290 WISSAHICKON AVENUE | NORTH WALES | PA | 19454 | NA | NA | NA |
| 007780 | NEW CASTLE SCHOOL OF TRADES | R.D. #1 RT. 422 | PULASKI | PA | 16143 | NA | NA | NA |
| 007783 | MIDDLE TENNESSEE SCH OF ANESTHESIA | PO BOX 6414 | MADISON | TN | 37116 | NA | NA | NA |
| 007819 | ART INSTITUTE OF PORTLAND (THE) | 1122 NORTHWEST DAVIS STREET | PORTLAND | OR | 97209 | NA | NA | NA |
| 007832 | LINCOLN TECHNICAL INSTITUTE - PHILADELPH | 9191 TORRESDALE AVENUE | PHILADELPHIA | PA | 19136 | NA | NA | NA |
| 007839 | TRIANGLE TECH | 1940 PERRYSVILLE AVE | PITTSBURGH | PA | 15214 | NA | NA | NA |
| 007845 | NEW ENGLAND INSTITUTE OF TECHNOLOGY | ONE NEW ENGLAND TECH BLVD | EAST GREENWICH | RI | 02818 | NA | NA | NA |
| 007870 | HILLSBOROUGH COMMUNITY COLLEGE | 39 COLUMBIA DRIVE | TAMPA | FL | 33606 | NA | NA | NA |
| 007871 | GEORGE C WALLACE STATE CMTY CLG | PO BOX 2000 | HANCEVILLE | AL | 35077 | NA | NA | NA |
| 007892 | SAMPSON COMMUNITY COLLEGE | P O DRAWER 318 | CLINTON | NC | 28328 | NA | NA | NA |
| 007893 | FLAGLER COLLEGE | PO BOX 1027 | SAINT AUGUSTINE | FL | 32085 | NA | NA | NA |
| 007900 | BUTTE ACADEMY OF BEAUTY CULTURE | 303 WEST PARK STREET | BUTTE | MT | 59701 | NA | NA | NA |
| 007930 | CONCORDE CAREER INSTITUTE | 123 CAMINO DE LA REINA | SAN DIEGO | CA | 92108 | NA | NA | NA |
| 007933 | FRONT RANGE COMMUNITY COLLEGE | 3645 WEST 112TH AVE | WESTMINSTER | CO | 80031 | NA | NA | NA |
| 007936 | LINCOLN COLLEGE OF TECHNOLOGY - COLUMBIA | 9325 SNOWDEN RIVER PARKWAY | COLUMBIA | MD | 21046 | NA | NA | NA |
| 007937 | MS ROBERTS ACADEMY OF BEAUTY CULTURE | 552 NORTH MANNHEIM ROAD | HILLSIDE | IL | 60162 | NA | NA | NA |
| 007938 | LINCOLN COLLEGE OF TECHNOLOGY | 7225 WINTON DRIVE | INDIANAPOLIS | IN | 46202 | NA | NA | NA |
| 007941 | SALON PROFESSIONAL ACADEMY (THE) | 1350 COLLEGE SQUARE MALL | CEDAR FALLS | IA | 50613 | NA | NA | NA |
| 007948 | WILMINGTON UNIVERSITY | 320 N DUPONT HIGHWAY | NEW CASTLE | DE | 19720 | NA | NA | NA |
| 007950 | WEST SHORE COMMUNITY COLLEGE | 3000 N STILES | SCOTTVILLE | MI | 49454 | NA | NA | NA |
| 007954 | NORMANDALE COMMUNITY COLLEGE | 9700 FRANCE AVE SOUTH | BLOOMINGTON | MN | 55431 | NA | NA | NA |
| 007985 | SOUTH PIEDMONT COMMUNITY COLLEGE | 680 HIGHWAY 74 WEST | POLKTON | NC | 28135 | NA | NA | NA |
| 007986 | HALIFAX COMMUNITY COLLEGE | 100 COLLEGE DRIVE | WELDON | NC | 27890 | NA | NA | NA |
| 007987 | BLADEN COMMUNITY COLLEGE | 7418 NC 41 HIGHWAY W | DUBLIN | NC | 28332 | NA | NA | NA |
| 007988 | MARTIN COMMUNITY COLLEGE | 1161 KEHUKEE PARK ROAD | WILLIAMSTON | NC | 27892 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 007993 | CALIF STATE UNIV BAKERSFIELD | 9001 STOCKDALE HWY | BAKERSFIELD | CA | 93311 | NA | NA | NA |
| 008038 | MIDDLESEX COMMUNITY CLG | 100 TRAINING HILL ROAD | MIDDLETOWN | CT | 06457 | NA | NA | NA |
| 008067 | LSU HEALTH SCIENCES CENTR-SHREVEPOR | 1501 KINGS HIGHWAY | SHREVEPORT | LA | 71130 | NA | NA | NA |
| 008070 | PAUL MITCHELL THE SCHOOL ARKANSAS | 2167 WEST MARTIN LUTHER KING | FAYETTEVILLE | AR | 72701 | NA | NA | NA |
| 008071 | CONCORDE CAREER INSTITUTE | 12951 EUCLID ST, STE 101 | GARDEN GROVE | CA | 92840 | NA | NA | NA |
| 008075 | ST JOHN VIANNEY COLLEGE SEMINARY | 2900 SOUTH WEST 87TH AVE | MIAMI | FL | 33165 | NA | NA | NA |
| 008076 | JOHN A LOGAN COLLEGE | 700 LOGAN COLLEGE ROAD | CARTERVILLE | IL | 62918 | NA | NA | NA |
| 008081 | CARTERET COMMUNITY COLLEGE | 3505 ARENDELL STREET | MOREHEAD CITY | NC | 28557 | NA | NA | NA |
| 008082 | CLEVELAND COMMUNITY COLLEGE | 137 SOUTH POST ROAD | SHELBY | NC | 28150 | NA | NA | NA |
| 008083 | HAYWOOD COMMUNITY COLLEGE | 185 FREEDLANDER DRIVE | CLYDE | NC | 28721 | NA | NA | NA |
| 008085 | MCDOWELL TECHNICAL COMMUNITY CLG | 54 COLLEGE DRIVE | MARION | NC | 28752 | NA | NA | NA |
| 008086 | CRAVEN COMMUNITY COLLEGE | 800 COLLEGE COURT | NEW BERN | NC | 28562 | NA | NA | NA |
| 008087 | MONTGOMERY COMMUNITY COLLEGE | 1011 PAGE STREET | TROY | NC | 27371 | NA | NA | NA |
| 008124 | EASTMAN SCH OF MUSIC/UNIV ROCHESTER | 26 GIBBS STREET | ROCHESTER | NY | 14604 | NA | NA | NA |
| 008133 | ZANE STATE COLLEGE | 1555 NEWARK ROAD | ZANESVILLE | OH | 43701 | NA | NA | NA |
| 008155 | EVERGREEN STATE COLLEGE (THE) | 2700 EVERGREEN PARKWAY NW | OLYMPIA | WA | 98505 | NA | NA | NA |
| 008175 | HOWARD COMMUNITY COLLEGE | 10901 LITTLE PATUXENT PARKWAY | COLUMBIA | MD | 21044 | NA | NA | NA |
| 008178 | EMPIRE BEAUTY SCHOOL | 3583 ALPINE AVE NW HIGHPOINT CTR | GRAND RAPIDS | MI | 49544 | NA | NA | NA |
| 008189 | CONTINENTAL SCHOOL OF BEAUTY CULTURE - B | 1050 UNION ROAD | WEST SENECA | NY | 14224 | NA | NA | NA |
| 008200 | JAMESON MEMORIAL HOSP SCH NURSING | 2414 WILMINGTON ROAD | NEW CASTLE | PA | 16105 | NA | NA | NA |
| 008216 | WAYNE COMMUNITY COLLEGE | 3000 WAYNE MEMORIAL DR BX 8002 | GOLDSBORO | NC | 27533 | NA | NA | NA |
| 008221 | UNIVERSAL TECHNICAL INSTITUTE | 10695 WEST PIERCE STREET | AVONDALE | AZ | 85323 | NA | NA | NA |
| 008228 | SEWARD COUNTY COMMUNITY COLLEGE | 1801 NORTH KANSAS | LIBERAL | KS | 67901 | NA | NA | NA |
| 008244 | JOHNSON COUNTY COMMUNITY COLLEGE | 12345 COLLEGE BLVD | OVERLAND PARK | KS | 66210 | NA | NA | NA |
| 008246 | DINÉ COLLEGE | CIRCLE DRIVE | TSAILE | AZ | 86556 | NA | NA | NA |
| 008259 | EDUCATORS OF BEAUTY | 211 E 3RD ST | STERLING | IL | 61081 | NA | NA | NA |
| 008263 | AWARD BEAUTY SCHOOL | 26 E ANTIETAM ST | HAGERSTOWN | MD | 21740 | NA | NA | NA |
| 008276 | BRYANT & STRATTON COLLEGE - SYRACUSE | 953 JAMES ST | SYRACUSE | NY | 13203 | NA | NA | NA |
| 008278 | TERRA COMMUNITY COLLEGE | 2830 NAPOLEON RD | FREMONT | OH | 43420 | NA | NA | NA |
| 008284 | MITCHELL TECHNICAL COLLEGE | 1800 E SPRUCE STREET | MITCHELL | SD | 57301 | NA | NA | NA |
| 008285 | SOUTHEAST TECHNICAL COLLEGE | 2320 NORTH CAREER AVENUE | SIOUX FALLS | SD | 57107 | NA | NA | NA |
| 008298 | INDIAN HILLS COMMUNITY COLLEGE | 525 GRANDVIEW | OTTUMWA | IA | 52501 | NA | NA | NA |
| 008303 | GATEWAY COMMUNITY COLLEGE | 108 N 40TH STREET | PHOENIX | AZ | 85034 | NA | NA | NA |
| 008304 | SCOTTSDALE COMMUNITY COLLEGE | 9000 EAST CHAPARRAL ROAD | SCOTTSDALE | AZ | 85250 | NA | NA | NA |
| 008308 | CECIL COLLEGE | ONE SEA HAWK DRIVE | NORTH EAST | MD | 21901 | NA | NA | NA |
| 008310 | AUBURN UNIVERSITY-MONTGOMERY | P O BOX 244023 | MONTGOMERY | AL | 36124 | NA | NA | NA |
| 008350 | ART INSTITUTE OF PHILADELPHIA (THE) - | 1622 CHESTNUT STREET | PHILADELPHIA | PA | 19103 | NA | NA | NA |
| 008353 | LINCOLN COLLEGE OF TECHNOLOGY - GRAND PR | 2915 ALOUETTE DRIVE | GRAND PRAIRIE | TX | 75052 | NA | NA | NA |
| 008355 | JAMES RUMSEY TECHNICAL INSTITUTE | 3274 HEDGESVILLE ROAD | MARTINSBURG | WV | 25403 | NA | NA | NA |
| 008404 | BROOKDALE COMMUNITY COLLEGE | 765 NEWMAN SPRINGS RD | LINCROFT | NJ | 07738 | NA | NA | NA |
| 008424 | LA JAMES INTERNATIONAL COLLEGE | 2419 5TH AVENUE SOUTH | FORT DODGE | IA | 50501 | NA | NA | NA |
| 008466 | SOUTHWESTERN COMMUNITY COLLEGE | 447 COLLEGE DRIVE | SYLVA | NC | 28779 | NA | NA | NA |
| 008492 | CHI HEALTH SCHOOL OF RADIOLOGIC TECHNOLO | 6901 NORTH 72ND STREET | OMAHA | NE | 68122 | NA | NA | NA |
| 008494 | HOHOKUS SCHOOL OF TRADE & TECHN SCIENCE | 634 MARKET STREET | PATERSON | NJ | 07513 | NA | NA | NA |
| 008495 | JAMESTOWN BUSINESS COLLEGE | 7 FAIRMOUNT AVENUE | JAMESTOWN | NY | 14702 | NA | NA | NA |
| 008501 | RASMUSSEN COLLEGE - OCALA | 4755 SOUTHWEST 46TH COURT | OCALA | FL | 34474 | NA | NA | NA |
| 008512 | UNIVERSITY OF THE WEST INDIES, MONA CAMP | MONA | KINGSTON | FC | 00000 | NA | JAMAICA | 7 |
| 008537 | CONCORDE CAREER INSTITUTE | 570 W. 4TH STREET | SAN BERNARDINO | CA | 92401 | NA | NA | NA |
| 008543 | ATLANTA TECHNICAL COLLEGE | 1560 METROPOLITAN PARKWAY | ATLANTA | GA | 30310 | NA | NA | NA |
| 008545 | STAUTZENBERGER COLLEGE - ROCKFORD CAREER | 1130 SOUTH ALPINE ROAD | ROCKFORD | IL | 61108 | NA | NA | NA |
| 008552 | STEVENS THE INSTITUTE OF BUSINESS & ARTS | 1521 WASHINGTON AVENUE | ST LOUIS | MO | 63103 | NA | NA | NA |
| 008556 | BERKELEY COLLEGE | 3 EAST 43RD STREET | NEW YORK | NY | 10017 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 008557 | NASH COMMUNITY COLLEGE | POST OFFICE BOX 7488 | ROCKY MOUNT | NC | 27804 | NA | NA | NA |
| 008558 | BEAUFORT COUNTY COMMUNITY COLLEGE | POST OFFICE BOX 1069 | WASHINGTON | NC | 27889 | NA | NA | NA |
| 008568 | VET TECH INSTITUTE | 125 SEVENTH STREET | PITTSBURGH | PA | 15222 | NA | NA | NA |
| 008596 | WEST LOS ANGELES COLLEGE | 9000 OVERLAND AVENUE | CULVER CITY | CA | 90230 | NA | NA | NA |
| 008597 | FEATHER RIVER COLLEGE | 570 GOLDEN EAGLE AVE | QUINCY | CA | 95971 | NA | NA | NA |
| 008609 | RABBINICAL COLLEGE OF AMERICA | 226 SUSSEX AVE | MORRISTOWN | NJ | 07960 | NA | NA | NA |
| 008611 | HOSTOS COMMUNITY COLLEGE OF THE CITY UNI | 500 GRAND CONCOURSE | BRONX | NY | 10451 | NA | NA | NA |
| 008612 | ROBESON COMMUNITY COLLEGE | P O BOX 1420 | LUMBERTON | NC | 28359 | NA | NA | NA |
| 008613 | ROANOKE-CHOWAN COMMUNITY COLLEGE | 109 COMMUNITY COLLEGE RD | AHOSKIE | NC | 27910 | NA | NA | NA |
| 008614 | RABBINICAL CLG BOBOVER YESHIVA BNEI | 1577 48TH ST | BROOKLYN | NY | 11219 | NA | NA | NA |
| 008617 | RABBINICAL SEM MKOR CHAIM-YESHIVA | 1571 55TH ST | BROOKLYN | NY | 11219 | NA | NA | NA |
| 008655 | GENESIS CAREER COLLEGE | 880 A EAST 10TH STREET | COOKEVILLE | TN | 38501 | NA | NA | NA |
| 008658 | O'BRIENS AVEDA INSTITUTE | 400 CORNERSTONE DRIVE | WILLISTON | VT | 05495 | NA | NA | NA |
| 008659 | LORD FAIRFAX COMMUNITY COLLEGE | 173 SKIRMISHER LANE | MIDDLETOWN | VA | 22645 | NA | NA | NA |
| 008660 | GERMANNA COMMUNITY COLLEGE | 2130 GERMANNA HIGHWAY | LOCUST GROVE | VA | 22508 | NA | NA | NA |
| 008661 | SOUTHSIDE VIRGINIA CMTY CLG | RT 1 BOX 60 CHRISTANNA CAMP | ALBERTA | VA | 23821 | NA | NA | NA |
| 008677 | NORTHWEST STATE COMMUNITY COLLEGE | 22 600 STATE RT 34 | ARCHBOLD | OH | 43502 | NA | NA | NA |
| 008680 | MTI COLLEGE | 5221 MADISON AVE | SACRAMENTO | CA | 95841 | NA | NA | NA |
| 008694 | RASMUSSEN UNIVERSITY | 226 PARK AVENUE SOUTH | SAINT CLOUD | MN | 56301 | NA | NA | NA |
| 008788 | STATE UNIVERSITY OF NEW YORK STUDENT LOA | STATE UNIVERSITY PLAZA | ALBANY | NY | 12246 | NA | NA | NA |
| 008815 | UNIVERSITY OF PITTSBURGH | 4200 FIFTH AVENUE | PITTSBURGH | PA | 15260 | NA | NA | NA |
| 008848 | WARNER UNIVERSITY | 13895 HIGHWAY 27 | LAKE WALES | FL | 33859 | NA | NA | NA |
| 008849 | PALM BEACH ATLANTIC UNIVERSITY | 901 SOUTH FLAGER DRIVE | WEST PALM BEACH | FL | 33401 | NA | NA | NA |
| 008854 | NEW MEXICO STATE UNIV-GRANTS | 1500 THIRD STREET | GRANTS | NM | 87020 | NA | NA | NA |
| 008855 | EDGECOMBE COMMUNITY COLLEGE | 2009 WEST WILSON STREET | TARBORO | NC | 27886 | NA | NA | NA |
| 008859 | JOHN A GUPTON COLLEGE | 1616 CHURCH ST | NASHVILLE | TN | 37203 | NA | NA | NA |
| 008860 | SIT | 1 KIPLING ROAD | BRATTLEBORO | VT | 05301 | NA | NA | NA |
| 008862 | EAST CENTRAL COLLEGE | 1964 PRAIRIE DELL ROAD | UNION | MO | 63084 | NA | NA | NA |
| 008863 | WALTERS STATE COMMUNITY COLLEGE | 500 S DAVY CROCKETT PKY | MORRISTOWN | TN | 37813 | NA | NA | NA |
| 008864 | ARIZONA ACADEMY OF BEAUTY | 5631 E SPEEDWAY BLVD | TUCSON | AZ | 85712 | NA | NA | NA |
| 008871 | CONCORDE CAREER INSTITUTE | 111 NORTH HAVANA STREET | AURORA | CO | 80010 | NA | NA | NA |
| 008878 | MIAMI INTERNATIONAL UNIV ART&DESIGN | 1501 BISCAYNE BOULEVARD | MIAMI | FL | 33132 | NA | NA | NA |
| 008880 | MORRISON INSTITUTE OF TECHNOLOGY | 701 PORTLAND AVENUE | MORRISON | IL | 61270 | NA | NA | NA |
| 008887 | CONCORDE CAREER INSTITUTE | 1425 NE IRVING STREET | PORTLAND | OR | 97232 | NA | NA | NA |
| 008896 | PIKES PEAK COMMUNITY COLLEGE | 5675 SOUTH ACADEMY BLVD | COLORADO SPRINGS | CO | 80906 | NA | NA | NA |
| 008903 | COLLEGE OF THE CANYONS | 26455 ROCKWELL CANYON RD | SANTA CLARITA | CA | 91355 | NA | NA | NA |
| 008906 | MACOMB COMMUNITY COLLEGE | 14500 E. TWELVE MILE RD | WARREN | MI | 48088 | NA | NA | NA |
| 008918 | SADDLEBACK COLLEGE | 28000 MARGUERITE PARKWAY | MISSION VIEJO | CA | 92692 | NA | NA | NA |
| 008919 | NICOLET AREA TECHNICAL COLLEGE | HIGHWAY G. SOUTH | RHINELANDER | WI | 54501 | NA | NA | NA |
| 008938 | GRAHAM HOSPITAL SCH OF NURSING | 210 WEST WALNUT STREET | CANTON | IL | 61520 | NA | NA | NA |
| 008946 | PORT HURON COSMETOLOGY COLLEGE | 5620 DIXIE HIGHWAY | WATERFORD | MI | 48329 | NA | NA | NA |
| 008959 | CLARKSBURG BEAUTY ACADEMY | 120 S 3RD ST | CLARKSBURG | WV | 26301 | NA | NA | NA |
| 008976 | CLAYTON STATE UNIVERSITY | 2000 CLAYTON STATE BOULEVARD | MORROW | GA | 30260 | NA | NA | NA |
| 008988 | LURLEEN B WALLACE COMMUNITY COLLEGE | P O DRAWER 1418 HWY 84 EAST | ANDALUSIA | AL | 36420 | NA | NA | NA |
| 009010 | MADISONVILLE COMMUNITY COLLEGE | 2000 COLLEGE DRIVE | MADISONVILLE | KY | 42431 | NA | NA | NA |
| 009029 | NEIGHBORHOOD PLAYHOUSE | 340 E 54TH ST | NEW YORK | NY | 10022 | NA | NA | NA |
| 009032 | EMPIRE COLLEGE | 3033 CLEVELAND AVENUE | SANTA ROSA | CA | 95403 | NA | NA | NA |
| 009047 | HUNTINGTON JUNIOR COLLEGE | 900 5TH AVE | HUNTINGTON | WV | 25701 | NA | NA | NA |
| 009078 | CAPRI INSTITUTE OF HAIR DESIGN | 1595 MAIN AVENUE | CLIFTON | NJ | 07011 | NA | NA | NA |
| 009089 | HANNIBAL - LAGRANGE UNIVERSITY | 2800 PALMYRA RD | HANNIBAL | MO | 63401 | NA | NA | NA |
| 009145 | GOVERNORS STATE UNIVERSITY | 1 UNIVERSITY PARKWAY | UNIVERSITY PARK | IL | 60466 | NA | NA | NA |
| 009156 | WAYNE COUNTY SCHOOLS CAREER CENTER | 518 WEST PROSPECT STREET | SMITHVILLE | OH | 44677 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 009157 | WYOTECH | 1889 VENTURE DRIVE | LARAMIE | WY | 82070 | NA | NA | NA |
| 009159 | PAUL D CAMP COMMUNITY COLLEGE | POST OFFICE BOX 737 | FRANKLIN | VA | 23851 | NA | NA | NA |
| 009160 | RAPPAHANNOCK COMMUNITY COLLEGE | 12745 COLLEGE DRIVE | GLENNS | VA | 23149 | NA | NA | NA |
| 009163 | SAN ANTONIO COLLEGE | 1300 SAN PEDRO AVE | SAN ANTONIO | TX | 78212 | NA | NA | NA |
| 009170 | UNIVERSITY OF WEST LOS ANGELES | 9800 SOUTH LA CIENEGA BOULEVARD | INGLEWOOD | CA | 90301 | NA | NA | NA |
| 009185 | ROSE STATE COLLEGE | 6420 SOUTHEAST 15TH | MIDWEST CITY | OK | 73110 | NA | NA | NA |
| 009192 | SIERRA NEVADA COLLEGE | 999 TAHOE BOULEVARD | INCLINE VILLAGE | NV | 89451 | NA | NA | NA |
| 009194 | LAKESHORE TECHNICAL COLLEGE | 1290 NORTH AVENUE | CLEVELAND | WI | 53015 | NA | NA | NA |
| 009204 | KIAMICHI TECHNOLOGY CENTER | 1004 HIGHWAY 2 NORTH | WILBURTON | OK | 74578 | NA | NA | NA |
| 009226 | FRANCIS MARION UNIVERSITY | 4822 EAST PALMETTO STREET | FLORENCE | SC | 29506 | NA | NA | NA |
| 009230 | WAYNE COUNTY COMMUNITY CLG-DISTRICT | 801 W FORT ST | DETROIT | MI | 48226 | NA | NA | NA |
| 009231 | WASHINGTON COUNTY COMMUNITY COLLEGE | ONE COLLEGE DRIVE | CALAIS | ME | 04619 | NA | NA | NA |
| 009236 | NASHUA COMMUNITY COLLEGE | 505 AMHERST STREET | NASHUA | NH | 03063 | NA | NA | NA |
| 009248 | SAMARITAN HOSPITAL SCH NURSING | 2215 BURDETT AVE | TROY | NY | 12180 | NA | NA | NA |
| 009259 | LARAMIE COUNTY COMMUNITY CLG | 1400 EAST COLLEGE DR | CHEYENNE | WY | 82007 | NA | NA | NA |
| 009267 | ALTIERUS CAREER COLLEGE | GREENBRIER CIRCLE CORPORATE CENTER | CHESAPEAKE | VA | 23320 | NA | NA | NA |
| 009270 | ART INSTITUTE OF ATLANTA (THE) | 6600 PEACHTREE DUNWOODY ROAD | ATLANTA | GA | 30328 | NA | NA | NA |
| 009272 | CRAFTON HILLS COLLEGE | 11711 SAND CANYON ROAD | YUCAIPA | CA | 92399 | NA | NA | NA |
| 009273 | COLEMAN UNIVERSITY | 8888 BALBOA AVENUE | SAN DIEGO | CA | 92123 | NA | NA | NA |
| 009275 | NORTHERN KENTUCKY UNIVERSITY | NUNN DRIVE | HIGHLAND HEIGHTS | KY | 41099 | NA | NA | NA |
| 009283 | MIDWAY-PARIS BEAUTY SCHOOL | 54-40 MYRTLE AVENUE | RIDGEWOOD | NY | 11385 | NA | NA | NA |
| 009284 | BRITTANY BEAUTY SCHOOL | 3274  HEMPSTEAD TURNPIKE | LEVITTOWN | NY | 11756 | NA | NA | NA |
| 009313 | DAYMAR COLLEGE | 3361 BUCKLAND SQUARE | OWENSBORO | KY | 42301 | NA | NA | NA |
| 009314 | GREAT FALLS COLLEGE MONTANA STATE UNIVER | 2100 16TH AVENUE SOUTH | GREAT FALLS | MT | 59405 | NA | NA | NA |
| 009322 | WILLIAMSBURG TECHNICAL COLLEGE | 601 MLK JR AVENUE | KINGSTREE | SC | 29556 | NA | NA | NA |
| 009333 | UNIV OF ILLINOIS AT SPRINGFIELD | 4300 SHEPHERD ROAD | SPRINGFIELD | IL | 62703 | NA | NA | NA |
| 009335 | MESIVTA EASTERN PKWY RABBINICAL CLG | 510 DAHILL ROAD | BROOKLYN | NY | 11218 | NA | NA | NA |
| 009336 | JOHNSTON COMMUNITY COLLEGE | POST OFFICE BOX 2350 | SMITHFIELD | NC | 27577 | NA | NA | NA |
| 009344 | RAMAPO COLLEGE OF NEW JERSEY | 505 RAMAPO VALLEY ROAD | MAHWAH | NJ | 07430 | NA | NA | NA |
| 009345 | STOCKTON UNIVERSITY | 101 VERA KING FARRIS DRIVE | GALLOWAY | NJ | 08205 | NA | NA | NA |
| 009387 | PERRY TECHNICAL INSTITUTE | 2011 W WASHINGTON AVE | YAKIMA | WA | 98903 | NA | NA | NA |
| 009401 | COLORADO CHRISTIAN UNIVERSITY | 180 S. GARRISON ST | LAKEWOOD | CO | 80226 | NA | NA | NA |
| 009412 | FORTIS COLLEGE | 2545 BAILEY ROAD | CUYAHOGA FALLS | OH | 44221 | NA | NA | NA |
| 009419 | STATE CLG OF BEAUTY CULT-WAUSAU | 1930 GRAND AVENUE | WAUSAU | WI | 54403 | NA | NA | NA |
| 009430 | TRI-COUNTY COMMUNITY COLLEGE | 21 CAMPUS CIRCLE | MURPHY | NC | 28906 | NA | NA | NA |
| 009450 | TURTLE MTN CMNTY COLG-FIN AID OFC | 10145 BIA # 7 | BELCOURT | ND | 58316 | NA | NA | NA |
| 009459 | EMPIRE BEAUTY SCHOOL | 319 MARIGINAL WAY | PORTLAND | ME | 04101 | NA | NA | NA |
| 009464 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY- | 1233 EAST COLLEGE STREET | PULASKI | TN | 38478 | NA | NA | NA |
| 009475 | EDUCATORS OF BEAUTY | 122 WRIGHT ST | LA SALLE | IL | 61301 | NA | NA | NA |
| 009479 | SAINT VINCENTS CMC SI NURSING SCHOOL | SCHOOL OF NURSING, 5TH FLOOR | STATEN ISLAND | NY | 10304 | NA | NA | NA |
| 009507 | GEORGIA HIGHLANDS COLLEGE | PO BOX 1864 | ROME | GA | 30162 | NA | NA | NA |
| 009509 | CHARLES A JONES CAREER & EDUCATION CNTR | 5451 LEMON HILL AVENUE | SACRAMENTO | CA | 95824 | NA | NA | NA |
| 009515 | J MICHAEL HARROLD BEAUTY ACADEMY | 2232 WABASH AVE | TERRE HAUTE | IN | 47807 | NA | NA | NA |
| 009523 | LA'JAMES INTERNATIONAL COLLEGE | 1660 NORTH GRANT STREET | FREMONT | NE | 68025 | NA | NA | NA |
| 009530 | GERBER AKRON BEAUTY SCHOOL | 1915 WEST MARKET STREET | AKRON | OH | 44313 | NA | NA | NA |
| 009531 | SPA SCHOOL (THE) | 5050 N HIGH ST | COLUMBUS | OH | 43214 | NA | NA | NA |
| 009535 | STAUNTON SCHOOL OF COSMETOLOGY | 128 EAST BEVERLEY STREET | STAUNTON | VA | 24401 | NA | NA | NA |
| 009542 | COMMUNITY COLLEGE OF DENVER | PO BOX 173363  CMPS BOX 206 | DENVER | CO | 80217 | NA | NA | NA |
| 009543 | RED ROCKS COMMUNITY COLLEGE | 13300 W SIXTH AVE | LAKEWOOD | CO | 80228 | NA | NA | NA |
| 009544 | SPOKANE FALLS COMMUNITY COLLEGE | 3410 W. FT.G.WRIGHT DR MS 3172 | SPOKANE | WA | 99224 | NA | NA | NA |
| 009549 | WESTERN TEXAS COLLEGE | 6200 S. COLLEGE AVE | SNYDER | TX | 79549 | NA | NA | NA |
| 009567 | TENNESSEE SCHOOL OF BEAUTY | 4704 WESTERN AVENUE | KNOXVILLE | TN | 37921 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 009590 | SUMMIT SALON ACADEMY KANSAS CITY | 815 WEST 23RD STREET SOUTH | INDEPENDENCE | MO | 64055 | NA | NA | NA |
| 009593 | LA' JAMES INTERNATIONAL COLLEGE | 227 EAST MARKET STREET | IOWA CITY | IA | 52245 | NA | NA | NA |
| 009595 | CANNELLA SCHOOL OF HAIR DESIGN | 9012 S COMMERCIAL | CHICAGO | IL | 60617 | NA | NA | NA |
| 009600 | COSMETOLOGY CAREERS UNLTD-DULUTH | 121 WEST SUPERIOR STREET | DULUTH | MN | 55802 | NA | NA | NA |
| 009607 | HOUSE OF HEAVILIN BEAUTY COLLEGE | 5720 TROOST | KANSAS CITY | MO | 64110 | NA | NA | NA |
| 009617 | CAPITOL BEAUTY SCHOOL | 2819 SOUTH 125TH AVE | OMAHA | NE | 68144 | NA | NA | NA |
| 009621 | HERZING UNIVERSITY | 5218 EAST TERRACE DRIVE | MADISON | WI | 53718 | NA | NA | NA |
| 009629 | MOUNTAIN EMPIRE COMMUNITY COLLEGE | 3441 MOUNTAIN EMPIRE RD | BIG STONE GAP | VA | 24219 | NA | NA | NA |
| 009635 | FLORIDA INTERNATIONAL UNIVERSITY | MODESTO A. MAIDIQUE CAMPUS | MIAMI | FL | 33199 | NA | NA | NA |
| 009645 | BARD COLLEGE - SIMON'S ROCK | 84 ALFORD ROAD | GREAT BARRINGTON | MA | 01230 | NA | NA | NA |
| 009646 | PIEDMONT COMMUNITY COLLEGE | POST OFFICE BOX 1197 | ROXBORO | NC | 27573 | NA | NA | NA |
| 009647 | OKLAHOMA STATE UNIV, OKLA CITY | 900 N PORTLAND | OKLAHOMA CITY | OK | 73107 | NA | NA | NA |
| 009651 | TEXAS A&M INTERNATIONAL UNIVERSITY | 5201 UNIVERSITY BOULEVARD | LAREDO | TX | 78041 | NA | NA | NA |
| 009652 | UNIVERSITY OF PUERTO RICO - PONCE | 2151 SANTIAGO DE LOS CABALLEROS AVE | PONCE | PR | 00716 | NA | NA | NA |
| 009660 | TIFFIN ACADEMY OF HAIR DESIGN | 104 EAST MARKET STREET | TIFFIN | OH | 44883 | NA | NA | NA |
| 009664 | EMPIRE BEAUTY SCHOOL | 1634 MACARTHUR ROAD | WHITEHALL | PA | 18052 | NA | NA | NA |
| 009673 | RUDAE'S SCHOOL OF BEAUTY CULTURE | 5317 COLDWATER ROAD | FORT WAYNE | IN | 46825 | NA | NA | NA |
| 009684 | BLUE RIDGE COMMUNITY COLLEGE | 180 WEST CAMPUS DRIVE | FLAT ROCK | NC | 28731 | NA | NA | NA |
| 009704 | NORTH SEATTLE COLLEGE | 9600 COLLEGE WAY NORTH | SEATTLE | WA | 98103 | NA | NA | NA |
| 009706 | SOUTH SEATTLE COMMUNITY COLLEGE | 6000 16 AVE SW | SEATTLE | WA | 98106 | NA | NA | NA |
| 009708 | ELITE ACADEMY OF COSMETOLOGY | 912 SOUTH WEST C AVENUE | LAWTON | OK | 73501 | NA | NA | NA |
| 009710 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY | 355 SCOTT HIGH DRIVE | HUNTSVILLE | TN | 37756 | NA | NA | NA |
| 009723 | ARIA HEALTH SCHOOL OF NURSING | THREE NESHAMINY INTERPLEX | FEASTERVILLE TREVOSE | PA | 19053 | NA | NA | NA |
| 009739 | GLEN DOW ACAD OF HAIR DESIGN | WEST 309 RIVERSIDE AVENUE | SPOKANE | WA | 99201 | NA | NA | NA |
| 009741 | UNIVERSITY OF TEXAS AT DALLAS | 800 WEST CAMPBELL ROAD | RICHARDSON | TX | 75080 | NA | NA | NA |
| 009744 | FOX VALLEY TECHNICAL COLLEGE | 1825 N BLUEMOUND DR POB 2277 | APPLETON | WI | 54913 | NA | NA | NA |
| 009748 | CARRINGTON COLLEGE | 8909 FOLSOM BLVD | SACRAMENTO | CA | 95826 | NA | NA | NA |
| 009762 | UNIVERSITY OF SOUTHERN MAINE | 96 FALMOUTH STREET | PORTLAND | ME | 04104 | NA | NA | NA |
| 009763 | TULSA COMMUNITY COLLEGE | 6111 EAST SKELLY DRIVE | TULSA | OK | 74135 | NA | NA | NA |
| 009764 | TUNXIS COMMUNITY COLLEGE | 271 SCOTT SWAMP ROAD | FARMINGTON | CT | 06032 | NA | NA | NA |
| 009765 | THREE RIVERS COMMUNITY COLLEGE | 574 NEW LONDON TURNPIKE | NORWICH | CT | 06360 | NA | NA | NA |
| 009768 | UNIVERSITY OF NORTH TEXAS HEALTH SCIENCE | 3500 CAMP BOWIE BOULEVARD | FORT WORTH | TX | 76107 | NA | NA | NA |
| 009769 | METROPOLITAN COLLEGE OF NEW YORK | 60 WEST STREET | NEW YORK | NY | 10006 | NA | NA | NA |
| 009797 | MIDLAND COLLEGE | 3600 NORTH GARFIELD | MIDLAND | TX | 79705 | NA | NA | NA |
| 009800 | RUSH UNIVERSITY | 600 S. PAULINA STREET STE 440 | CHICAGO | IL | 60612 | NA | NA | NA |
| 009826 | KENNEBEC VALLEY COMMUNITY COLLEGE | 92 WESTERN AVE | FAIRFIELD | ME | 04937 | NA | NA | NA |
| 009828 | ALTIERUS CAREER EDUCATION | 21107 LAHSER ROAD | SOUTHFIELD | MI | 48033 | NA | NA | NA |
| 009831 | MODEL COLLEGE OF HAIR DESIGN | 201 8TH AVENUE SOUTH | SAINT CLOUD | MN | 56301 | NA | NA | NA |
| 009841 | UNIVERSITY OF NORTH FLORIDA | 1 UNF DRIVE | JACKSONVILLE | FL | 32224 | NA | NA | NA |
| 009862 | CLARKSON COLLEGE | 101 SOUTH 42ND STREET | OMAHA | NE | 68131 | NA | NA | NA |
| 009863 | PENNSYLVANIA COLLEGE OF HEALTH SCIENCES | 850 GREENFIELD ROAD | LANCASTER | PA | 17601 | NA | NA | NA |
| 009873 | AVEDA INSTITUTE TWIN FALLS | 837 POLE LINE ROAD | TWIN FALLS | ID | 83301 | NA | NA | NA |
| 009896 | OAKTON COMMUNITY COLLEGE | 1600 E GOLF RD | DES PLAINES | IL | 60016 | NA | NA | NA |
| 009898 | AVERY JAMES SCHOOL OF COSMETOLOGY | 2948 RYAN STREET | LAKE CHARLES | LA | 70601 | NA | NA | NA |
| 009899 | LOWELL ACADEMY HAIRSTYLING INST | 136 CENTRAL ST | LOWELL | MA | 01852 | NA | NA | NA |
| 009902 | SHERIDAN TECHNICAL COLLEGE | 5400 SHERIDAN STREET | HOLLYWOOD | FL | 33021 | NA | NA | NA |
| 009903 | VANCE-GRANVILLE CMTY COLLEGE | PO BOX 917 | HENDERSON | NC | 27536 | NA | NA | NA |
| 009910 | TECHNICAL COLLEGE OF THE LOWCOUNTRY | 921 RIBAUT RD | BEAUFORT | SC | 29902 | NA | NA | NA |
| 009911 | UNIV OF SC-REGIONAL CAMPUSES ADMIN | CAROLINA PLAZA 5TH FLOOR | COLUMBIA | SC | 29208 | NA | NA | NA |
| 009912 | VOLUNTEER STATE COMMUNITY COLLEGE | 1480 NASHVILLE PIKE | GALLATIN | TN | 37066 | NA | NA | NA |
| 009914 | ROANE STATE COMMUNITY COLLEGE | 276 PATTON LANE | HARRIMAN | TN | 37748 | NA | NA | NA |
| 009917 | IVY TECH COMMUNITY COLLEGE OF INDIANA | 50 WEST FALL CREEK PARKWAY | INDIANAPOLIS | IN | 46208 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 009928 | PIEDMONT VIRGINIA COMMUNITY COLLEGE | 501 COLLEGE DRIVE | CHARLOTTESVILLE | VA | 22902 | NA | NA | NA |
| 009929 | SUNY COLLEGE OF OPTOMETRY | 33 WEST 42ND STREET | NEW YORK | NY | 10036 | NA | NA | NA |
| 009930 | UNIVERSITY OF TEXAS-PERMIAN BASIN | 4901 E UNIVERSITY | ODESSA | TX | 79762 | NA | NA | NA |
| 009936 | MIDDLESEX COMMUNITY COLLEGE | SPRINGS ROAD | BEDFORD | MA | 01730 | NA | NA | NA |
| 009937 | NEBR METHODIST CLG OF NURS ALLD HLTH | JOSIE HARPER CAMPUS | OMAHA | NE | 68114 | NA | NA | NA |
| 009941 | BELMONT COLLEGE | 68094 HAMMOND ROAD | SAINT CLAIRSVILLE | OH | 43950 | NA | NA | NA |
| 009942 | SHAWNEE STATE UNIVERSITY | 940 SECOND STREET | PORTSMOUTH | OH | 45662 | NA | NA | NA |
| 009948 | NEUMONT COLLEGE OF COMPUTER SCIENCE | 143 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84111 | NA | NA | NA |
| 009962 | LUNA COMMUNITY COLLEGE | 366 LUNA DRIVE | LAS VEGAS | NM | 87701 | NA | NA | NA |
| 009963 | CADDO KIOWA VOC TECH CENTER | 1415 NORTH 7TH STREET | FORT COBB | OK | 73038 | NA | NA | NA |
| 009964 | CENTRAL OKLAHOMA AREA VOC TECH SCH | 3 C T CIRCLE | DRUMRIGHT | OK | 74030 | NA | NA | NA |
| 009965 | CANADIAN VALLEY TECHNOLOGY CENTER | 6505 E HIGHWAY 66 | EL RENO | OK | 73036 | NA | NA | NA |
| 009968 | GORDON COOPER TECHNOLOGY CENTER | ONE JOHN C. BRUTON BOULEVARD | SHAWNEE | OK | 74804 | NA | NA | NA |
| 009976 | COLLEGE OF THE OUACHITAS | ONE COLLEGE CIRCLE | MALVERN | AR | 72104 | NA | NA | NA |
| 009980 | GEORGE C WALLACE STATE CMTY COLLEGE | 3000 EARL GOODWIN PARKWAY | SELMA | AL | 36703 | NA | NA | NA |
| 009981 | MORGAN COMMUNITY COLLEGE | 920 BARLOW ROAD | FORT MORGAN | CO | 80701 | NA | NA | NA |
| 009987 | SAINT ANTHONY COLLEGE OF NURSING | HEALTH SCIENCES CENTER | ROCKFORD | IL | 61114 | NA | NA | NA |
| 009989 | CALIFORNIA AERONAUTICAL UNIVERSITY | 1450 BOUGHTON DRIVE | BAKERSFIELD | CA | 93308 | NA | NA | NA |
| 009994 | PASSAIC COUNTY COMMUNITY COLLEGE | ONE COLLEGE BLVD | PATERSON | NJ | 07505 | NA | NA | NA |
| 010010 | AMERICAN SAMOA CMNTY COLLEGE | 2609 MAPUSAGA ROAD | PAGO PAGO | AS | 96799 | NA | NA | NA |
| 010014 | GARRETT COMMUNITY COLLEGE | 687 MOSSER RD | MCHENRY | MD | 21541 | NA | NA | NA |
| 010015 | UNIVERSIDAD CENTRAL DE BAYAMÓN | AVE. ZAYA VERDE URB. LA MILAGROSA | BAYAMÓN | PR | 00960 | NA | NA | NA |
| 010017 | PAYNE THEOLOGICAL SEMINARY | WILBERFORCE-CLIFTON RD-1230 | WILBERFORCE | OH | 45384 | NA | NA | NA |
| 010019 | UNIVERSITY OF TEXAS SOUTHWESTERN MEDICAL | 5323 HARRY HINES BLVD | DALLAS | TX | 75390 | NA | NA | NA |
| 010020 | LEWIS AND CLARK COMMUNITY COLLEGE | 5800 GODFREY ROAD | GODFREY | IL | 62035 | NA | NA | NA |
| 010021 | TJU - MEDICAL COLLEGE | 1025 WALNUT STREET | PHILADELPHIA | PA | 19107 | NA | NA | NA |
| 010027 | JAMES A. RHODES STATE COLLEGE | 4240 CAMPUS DRIVE | LIMA | OH | 45804 | NA | NA | NA |
| 010043 | BON SECOURS MEMORIAL COLLEGE OF NURSING | 8550 MAGELLAN PARKWAY, SUITE 1 | RICHMOND | VA | 23227 | NA | NA | NA |
| 010051 | LA GUARDIA CMTY COLLEGE - CUNY | 31-10 THOMSON AVENUE | LONG ISLAND CITY | NY | 11101 | NA | NA | NA |
| 010052 | JEFFERSON-LEWIS BOCES PRAC NRSGPRG | 20104 NY STATE ROUTE 3 | WATERTOWN | NY | 13601 | NA | NA | NA |
| 010053 | INDIAN CAPITAL TECHNOLGY CENTER #4 | 2403 NORTH 41ST STREET EAST | MUSKOGEE | OK | 74403 | NA | NA | NA |
| 010056 | AIKEN TECHNICAL COLLEGE | PO DRAWER 696 / HWY 1 SOUTH | AIKEN | SC | 29802 | NA | NA | NA |
| 010060 | VERNON COLLEGE | 4400 COLLEGE DRIVE | VERNON | TX | 76384 | NA | NA | NA |
| 010061 | BRYANT & STRATTON COLLEGE - VIRGINIA BEA | 301 CENTRE POINTE DR | VIRGINIA BEACH | VA | 23462 | NA | NA | NA |
| 010071 | ROGUE COMMUNITY COLLEGE | 3345 REDWOOD HWY | GRANTS PASS | OR | 97527 | NA | NA | NA |
| 010097 | CUNY-MEDGAR W EVERS COLLEGE | 1150 CARROLL STREET | BROOKLYN | NY | 11225 | NA | NA | NA |
| 010111 | CERRO-COSO COMMUNITY COLLEGE | 3000 COLLEGE HEIGHTS BLVD | RIDGECREST | CA | 93555 | NA | NA | NA |
| 010115 | UNIVERSITY OF TEXAS-SAN ANTONIO | ONE UTSA CIRCLE | SAN ANTONIO | TX | 78249 | NA | NA | NA |
| 010122 | PHAGANS' MEDFORD BEAUTY SCHOOL | 2366 POPLAR DR | MEDFORD | OR | 97504 | NA | NA | NA |
| 010130 | WADE COLLEGE | 1950 STEMMONS FRWY. STE 4080 | DALLAS | TX | 75207 | NA | NA | NA |
| 010138 | STEWART SCHOOL | 604 NORTH WEST AVE | SIOUX FALLS | SD | 57104 | NA | NA | NA |
| 010142 | TOURO COLLEGE | 27-33 WEST 23RD STREET | NEW YORK | NY | 10010 | NA | NA | NA |
| 010147 | WESTERN SUFFOLK BOCES | 152 LAUREL HILL RD | NORTHPORT | NY | 11768 | NA | NA | NA |
| 010148 | COLORADO TECHNICAL UNIVERSITY | 4435 NORTH CHESTNUT STREET | COLORADO SPRINGS | CO | 80907 | NA | NA | NA |
| 010151 | VINCENNES BEAUTY COLLEGE | 12 S 2ND ST | VINCENNES | IN | 47591 | NA | NA | NA |
| 010170 | WESTERN DAKOTA TECHNICAL INSTITUTE | 800 MICKELSON DR | RAPID CITY | SD | 57701 | NA | NA | NA |
| 010176 | WESTMORELAND COUNTY COMMUNITY CLG | COLLEGE STA. AMBRUST ROAD | YOUNGWOOD | PA | 15697 | NA | NA | NA |
| 010195 | ART INSTITUTE OF FORT LAUDERDALE (THE) | 1799 SOUTHEAST 17TH STREET | FORT LAUDERDALE | FL | 33316 | NA | NA | NA |
| 010198 | ECPI UNIVERSITY | 5555 GREENWICH ROAD | VIRGINIA BEACH | VA | 23462 | NA | NA | NA |
| 010223 | MIAMI DADE COLLEGE - NORTH CAMPUS | 11380 NW 27TH AVE | MIAMI | FL | 33167 | NA | NA | NA |
| 010256 | BENEDICTINE COLLEGE | 1020 N 2ND ST | ATCHISON | KS | 66002 | NA | NA | NA |
| 010264 | SOUTH COLLEGE - ASHEVILLE, NC | 140 SWEETEN CREEK ROAD | ASHEVILLE | NC | 28803 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 010266 | RANDALL UNIVERSITY | 3701 SOUTH I-35 SERVICE ROAD | MOORE | OK | 73160 | NA | NA | NA |
| 010280 | OHIO STATE BEAUTY ACADEMY | 1760 NORTH EASTOWN RD | LIMA | OH | 45807 | NA | NA | NA |
| 010286 | EMPIRE STATE COLLEGE | 2 UNION AVE | SARATOGA SPRINGS | NY | 12866 | NA | NA | NA |
| 010316 | LINCOLN COLLEGE OF TECHNOLOGY - MELROSE | 8317 WEST NORTH AVENUE | MELROSE PARK | IL | 60160 | NA | NA | NA |
| 010319 | FORTIS INSTITUTE | 700 YORK ROAD | TOWSON | MD | 21204 | NA | NA | NA |
| 010323 | HANNAH E MULLINS SCH-PRAC NRSG | 230 NORTH LINCOLN AVENUE | SALEM | OH | 44460 | NA | NA | NA |
| 010338 | EASTERN VIRGINIA MEDICAL SCHOOL | 825 FAIRFAX AVENUE | NORFOLK | VA | 23501 | NA | NA | NA |
| 010340 | LOS MEDANOS COLLEGE | 2700 EAST LELAND ROAD | PITTSBURG | CA | 94565 | NA | NA | NA |
| 010342 | SOUTHERN OKLAHOMA TECHNOLOGY CENTER DIST | 2610 SAM NOBLE PARKWAY | ARDMORE | OK | 73401 | NA | NA | NA |
| 010343 | COLLEGE OF MICRONESIA - FSM | 159 KOLONIA | KOLONIA, POHNPEI | FM | 96941 | NA | NA | NA |
| 010345 | CINCINNATI STATE TECH & COMM CLG | 3520 CENTRAL PARKWAY | CINCINNATI | OH | 45223 | NA | NA | NA |
| 010362 | COLLEGE OF SOUTHERN NEVADA | 6375 WEST CHARLESTON BOULEVARD | LAS VEGAS | NV | 89146 | NA | NA | NA |
| 010363 | TRUCKEE MEADOWS COMMUNITY CLG | 7000 DANDINI BLVD | RENO | NV | 89512 | NA | NA | NA |
| 010364 | WHATCOM COMMUNITY COLLEGE | 237 W KELLOGG RD | BELLINGHAM | WA | 98226 | NA | NA | NA |
| 010374 | METROPOLITAN STATE UNIVERSITY | 700 E 7TH ST | ST PAUL | MN | 55106 | NA | NA | NA |
| 010378 | RABBINICAL COLLEGE OF LONG ISLAND | 205 W. BEECH STREET | LONG BEACH | NY | 11561 | NA | NA | NA |
| 010387 | EL PASO COMMUNITY COLLEGE | 919 HUNTER DRIVE-PO BOX 20500 | EL PASO | TX | 79998 | NA | NA | NA |
| 010388 | READING AREA COMMUNITY COLLEGE | 10 SOUTH SECOND STREET | READING | PA | 19603 | NA | NA | NA |
| 010390 | WINDWARD COMMUNITY COLLEGE | 45-720 KEAAHALA ROAD | KANEOHE | HI | 96744 | NA | NA | NA |
| 010391 | OKLAHOMA CITY COMMUNITY COLLEGE | 7777 SOUTH MAY AVENUE | OKLAHOMA CITY | OK | 73159 | NA | NA | NA |
| 010392 | LIBERTY UNIVERSITY | 1971 UNIVERSITY BOULEVARD | LYNCHBURG | VA | 24515 | NA | NA | NA |
| 010395 | UNIVERSITY OF SAN DIEGO | 5998 ALCALA PARK | SAN DIEGO | CA | 92110 | NA | NA | NA |
| 010402 | DAKOTA COUNTY TECHNICAL COLLEGE | 1300 EAST 145TH ST | ROSEMOUNT | MN | 55068 | NA | NA | NA |
| 010405 | PINNACLE CAREER INSTITUTE | 11500 N. W. AMBASSADOR | KANSAS CITY | MO | 64153 | NA | NA | NA |
| 010406 | JOSEF'S SCHOOL OF HAIR, SKIN & BODY | 2011 SOUTH WASHINGTON | GRAND FORKS | ND | 58201 | NA | NA | NA |
| 010409 | TRICOCI U OF BEAUTY CULTURE-LAFAYETTE | 833 FERRY STREET | LAFAYETTE | IN | 47901 | NA | NA | NA |
| 010422 | HOUSTON COMMUNITY COLLEGE | 3100 MAIN STREET | HOUSTON | TX | 77002 | NA | NA | NA |
| 010424 | SALON PROFESSIONAL ACADEMY THE | 701 E HIGH ST | LEXINGTON | KY | 40502 | NA | NA | NA |
| 010438 | HASKELL INDIAN NATIONS UNIVERSITY | 155 INDIAN AVENUE #5027 | LAWRENCE | KS | 66046 | NA | NA | NA |
| 010439 | SOUTHWEST TENNESSEE COMMUNITY COLLG | 737 UNION AVE | MEMPHIS | TN | 38104 | NA | NA | NA |
| 010453 | WASHINGTON STATE CMTY COLLEGE | 710 COLEGATE DRIVE | MARIETTA | OH | 45750 | NA | NA | NA |
| 010460 | AMERICAN BAPTIST THEOLOGICAL SEMINA | 1800 BAPTIST WORLD CENTER DR | NASHVILLE | TN | 37207 | NA | NA | NA |
| 010474 | MARYMOUNT CALIFORNIA UNIVERSITY | 30800 PALOS VERDES DRIVE EAST | RANCHO PALOS VERDES | CA | 90274 | NA | NA | NA |
| 010487 | WEST GEORGIA TECHNICAL COLLEGE | 176 MURPHY CAMPUS | WACO | GA | 30182 | NA | NA | NA |
| 010489 | AMERICAN NATIONAL UNIVERSITY | 50 NATIONAL COLLEGE BOULEVARD | PIKEVILLE | KY | 41501 | NA | NA | NA |
| 010491 | HENNEPIN TECHNICAL COLLEGE | 9000 BROOKLYN BOULEVARD | BROOKLYN PARK | MN | 55445 | NA | NA | NA |
| 010501 | LAKEVIEW COLLEGE OF NURSING | 903 N. LOGAN | DANVILLE | IL | 61832 | NA | NA | NA |
| 010503 | WICHITA TECHNICAL INSTITUTE | 2051 S. MERIDIAN | WICHITA | KS | 67213 | NA | NA | NA |
| 010509 | HALLMARK UNIVERSITY | 10401 INTERSTATE HIGHWAY 10 WEST | SAN ANTONIO | TX | 78230 | NA | NA | NA |
| 010530 | QUINEBAUG VALLEY COMMUNITY COLLEGE | 742 UPPER MAPLE ST | DANIELSON | CT | 06239 | NA | NA | NA |
| 010542 | EMPIRE BEAUTY SCHOOL | 3370 BIRNEY AVENUE | MOOSIC | PA | 18507 | NA | NA | NA |
| 010546 | CENTURY COLLEGE | 3300 CENTURY AVENUE NORTH | WHITE BEAR LAKE | MN | 55110 | NA | NA | NA |
| 010549 | KEHILATH YAKOV RABBINICAL SEMINARY | 340 ILLINGTON ROAD | OSSINING | NY | 10562 | NA | NA | NA |
| 010551 | NEW YORK SCH MED & DENTAL ASSISTANT | 33-10 QUEENS BOULEVARD | LONG ISLAND CITY | NY | 11101 | NA | NA | NA |
| 010567 | COLEGIO TECNOLOGICO DE SAN JUAN | JOSE OLIVER STREET #180 | SAN JUAN | PR | 00918 | NA | NA | NA |
| 010573 | WEST VIRGINIA JUNIOR COLLEGE | 5514 BIG TYLER ROAD | CROSS LANES | WV | 25313 | NA | NA | NA |
| 010618 | MID-AMERICA COLLEGE OF FUNERAL SERVICE | 3111 HAMBURG PIKE | JEFFERSONVILLE | IN | 47130 | NA | NA | NA |
| 010629 | P B COSMETOLOGY EDUCATION CENTRE | 110 MONMOUTH STREET | GLOUCESTER CITY | NJ | 08030 | NA | NA | NA |
| 010630 | NORTHERN INSTITUTE OF COSMETOLOGY | 669 BROADWAY AVENUE | LORAIN | OH | 44052 | NA | NA | NA |
| 010652 | PASCO - HERNANDO STATE COLLEGE | 102030 RIDGE ROAD | NEW PORT RICHEY | FL | 34654 | NA | NA | NA |
| 010684 | ERIE COMMUNITY COLLEGE-ALL CAMPUSES | 121 ELLICOTT STREET | BUFFALO | NY | 14203 | NA | NA | NA |
| 010689 | WASHBURN INSTITUTE OF TECHNOLOGY | 5724 SOUTHWEST HUNTOON | TOPEKA | KS | 66604 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 010695 | TRI-COUNTY BEAUTY ACADEMY | 219 N STATE ST | LITCHFIELD | IL | 62056 | NA | NA | NA |
| 010700 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY- | 265 ELKINS ROAD | JACKSBORO | TN | 37757 | NA | NA | NA |
| 010717 | GREAT PLAINS TECHNOLOGY CENTER SCHOOL DI | 4500 W LEE BLVD | LAWTON | OK | 73505 | NA | NA | NA |
| 010724 | CARLOS ALBIZU UNIVERSITY | 151 TANCA ST PO BOX 9023711 | SAN JUAN | PR | 00902 | NA | NA | NA |
| 010727 | DEVRY UNIVERSITY | 1200 E. DIEHL ROAD | NAPERVILLE | IL | 60563 | NA | NA | NA |
| 010736 | MARION TECHNICAL COLLEGE | 1467 MT VERNON AVE | MARION | OH | 43302 | NA | NA | NA |
| 010741 | MELLIE'S BEAUTY COLLEGE | 311 SOUTH 16 STREET | FORT SMITH | AR | 72901 | NA | NA | NA |
| 010761 | DALLAS INSTITUTE OF FUNERAL SERVICE | 3909 S BUCKNER BLVD | DALLAS | TX | 75227 | NA | NA | NA |
| 010762 | WESTERN OK AREA VOC TECH SCH DIST12 | PO BOX 1469 | BURNS FLAT | OK | 73624 | NA | NA | NA |
| 010763 | INTER AMERICAN UNIVERSITY OF PUERTO RICO | UNION STREET HIGHWAY 195 | FAJARDO | PR | 00738 | NA | NA | NA |
| 010764 | INTER AMERICAN UNIVERSITY OF PUERTO RICO | BO. MACHETE CARR. 744 KM 1.2 | GUAYAMA | PR | 00785 | NA | NA | NA |
| 010771 | GUPTON JONES COLLEGE | 5141 SNAPFINGER WOODS DR | DECATUR | GA | 30035 | NA | NA | NA |
| 010779 | PORTER AND CHESTER INSTITUTE-ALLCAMPUSES | 670 LORDSHIP BLVD | STRATFORD | CT | 06615 | NA | NA | NA |
| 010813 | AMERICAN ACAD MCALLISTER INST | 619 WEST 54TH STREET 2ND FLOOR | NEW YORK | NY | 10019 | NA | NA | NA |
| 010814 | PITTSBURGH INST MORTUARY SCIENCE | 5808-10 BAUM BLVD | PITTSBURGH | PA | 15206 | NA | NA | NA |
| 010819 | CONSERVATORIO DE MUSICA DE PUERTO RICO | AVE. PONCE DE LEÓN 951 | SAN JUAN | PR | 00907 | NA | NA | NA |
| 010822 | ASHER INSTITUTE OF HAMPTON | 4107 WEST MERCURY BOULEVARD | HAMPTON | VA | 23666 | NA | NA | NA |
| 010826 | TOM P. HANEY TECHNICAL CENTER | 3016 HIGHWAY 77 | PANAMA CITY | FL | 32405 | NA | NA | NA |
| 010827 | DAVID PRESSLEY PROF SCH OF COSMTLGY | 1127 S WASHINGTON | ROYAL OAK | MI | 48067 | NA | NA | NA |
| 010836 | PIVOT POINT ACADEMY | 144 EAST LAKE STREET, SUITE C | BLOOMINGDALE | IL | 60108 | NA | NA | NA |
| 010847 | ARIZONA AUTOMOTIVE INSTITUTE | 6829 NORTH 46TH AVENUE | GLENDALE | AZ | 85301 | NA | NA | NA |
| 010858 | AVALON INSTITUTE | 2111 S ALMA SCHOOL RD #21 | MESA | AZ | 85210 | NA | NA | NA |
| 010879 | RICHLAND COMMUNITY COLLEGE | ONE COLLEGE PARK | DECATUR | IL | 62521 | NA | NA | NA |
| 010880 | CHATFIELD COLLEGE | 20918 S RTE 251 | SAINT MARTIN | OH | 45118 | NA | NA | NA |
| 010903 | RIZZIERI INSTITUTE | 8200 TOWN CENTER BOULEVARD | VOORHEES | NJ | 08043 | NA | NA | NA |
| 010906 | CINCINNATI CLG OF MORTUARY SCIENCE | 645 WEST NORTH BEND ROAD | CINCINNATI | OH | 45224 | NA | NA | NA |
| 010920 | WEST VIRGINIA NORTHERN CMTY COLLEGE | 1704 MARKET STREET | WHEELING | WV | 26003 | NA | NA | NA |
| 010922 | UNIVERSITY OF PUERTO RICO - UTUADO | CARRETERA NUM. 123 KILOMETRO 52.2 | UTUADO | PR | 00641 | NA | NA | NA |
| 010923 | UNION INSTITUTE & UNIVERSITY | 440 E MCMILLAN STREET | CINCINNATI | OH | 45206 | NA | NA | NA |
| 010943 | RABBINICAL COLLEGE BETH SHRAGA | SADDLE RIVER RD BOX 412 | MONSEY | NY | 10952 | NA | NA | NA |
| 010975 | UNIVERSITY OF PUERTO RICO - BAYAMÓN | CARR. 174 NUM. 170 | BAYAMÓN | PR | 00959 | NA | NA | NA |
| 010997 | EAST GEORGIA COLLEGE | 131 COLLEGE CIRCLE | SWAINSBORO | GA | 30401 | NA | NA | NA |
| 010998 | PENNSYLVANIA INSTITUTE OF TECH | 800 MANCHESTER AVENUE | MEDIA | PA | 19063 | NA | NA | NA |
| 011009 | PALAU COMMUNITY COLLEGE | POST OFFICE BOX 9 KOROR PALAU | WESTERN CAROLINA ISLAND | PW | 96940 | NA | NA | NA |
| 011046 | CENTRAL OHIO TECHNICAL COLLEGE | 1179 UNIVERSITY DRIVE | NEWARK | OH | 43055 | NA | NA | NA |
| 011076 | SH-OR YOSHUV RABBINICAL COLLEGE | 1526 CENTRAL AVENUE | FAR ROCKAWAY | NY | 11691 | NA | NA | NA |
| 011112 | FIDM-FASHION INSTITUTE OF DESIGN | 919 S GRAND AVE | LOS ANGELES | CA | 90015 | NA | NA | NA |
| 011113 | MAHARISHI INTERNATIONAL UNIVERSITY | 1000 N FOURTH ST | FAIRFIELD | IA | 52557 | NA | NA | NA |
| 011117 | ALLIANT INTERNATIONAL UNIVERSITY | 10455 POMERADO ROAD | SAN DIEGO | CA | 92131 | NA | NA | NA |
| 011133 | COLLEGE OF EASTERN IDAHO | 1600 S 25TH E | IDAHO FALLS | ID | 83404 | NA | NA | NA |
| 011141 | STARK STATE COLLEGE | 6200 FRANK AVENUE NORTHWEST | NORTH CANTON | OH | 44720 | NA | NA | NA |
| 011145 | LONE STAR COLLEGE SYSTEM | 2700 W. W. THORNE BLVD | HOUSTON | TX | 77073 | NA | NA | NA |
| 011150 | ASNUNTUCK COMMUNITY COLLEGE | 170 ELM STREET | ENFIELD | CT | 06082 | NA | NA | NA |
| 011161 | TEXAS A&M UNIV CORPUS CHRISTI | 6300 OCEAN DRIVE | CORPUS CHRISTI | TX | 78412 | NA | NA | NA |
| 011163 | UNIVERSITY OF TEXAS AT TYLER | 3900 UNIVERSITY BLVD | TYLER | TX | 75799 | NA | NA | NA |
| 011166 | BROADVIEW COLLEGE | 1902 WEST 7800 SOUTH | WEST JORDAN | UT | 84088 | NA | NA | NA |
| 011167 | COMMUNITY COLLEGE OF VERMONT | 660 ELM STREET | MONTPELIER | VT | 05601 | NA | NA | NA |
| 011185 | SOUTHWESTERN INDIAN POLYTECH INST | 9169 COORS BLVD NORTHWEST | ALBUQUERQUE | NM | 87120 | NA | NA | NA |
| 011189 | UNITED TALMUDICAL SEMINARY | 45 C WILLIAMSBURG STREET WEST | BROOKLYN | NY | 11211 | NA | NA | NA |
| 011192 | BETH HAMEDRASH SHAAREI YOSHER INST | 4102-10 16TH AVE | BROOKLYN | NY | 11204 | NA | NA | NA |
| 011194 | STANLY COMMUNITY COLLEGE | 141 COLLEGE DRIVE | ALBEMARLE | NC | 28001 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 011197 | MAYLAND COMMUNITY COLLEGE | POST OFFICE BOX 547 | SPRUCE PINE | NC | 28777 | NA | NA | NA |
| 011206 | PIONEER TECHNOLOGY CENTER | 2101 NORTH ASH | PONCA CITY | OK | 74601 | NA | NA | NA |
| 011208 | ASSOCIATED BETH RIVKAH SCHOOLS | 310 CROWN STREET | BROOKLYN | NY | 11225 | NA | NA | NA |
| 011210 | BUNKER HILL COMMUNITY COLLEGE | NEW RUTHERFORD AVENUE | CHARLESTOWN | MA | 02129 | NA | NA | NA |
| 011245 | WEST VIRGINIA SCH OSTEOPATHIC MED | 400 N LEE ST | LEWISBURG | WV | 24901 | NA | NA | NA |
| 011385 | COLLEGE OF THE ATLANTIC | 105 EDEN STREET | BAR HARBOR | ME | 04609 | NA | NA | NA |
| 011460 | NATIONAL UNIVERSITY | 9388 LIGHTWAVE AVENUE | SAN DIEGO | CA | 92123 | NA | NA | NA |
| 011462 | UNIVERSITY OF ALASKA ANCHORAGE | PO BOX 141608 | ANCHORAGE | AK | 99514 | NA | NA | NA |
| 011477 | SANFORD MEDICAL CENTER | 1305 W. 18TH STREET | SIOUX FALLS | SD | 57117 | NA | NA | NA |
| 011481 | DIVERS INSTITUTE OF TECHNOLOGY | 1341 NORTH NORTHLAKE WAY | SEATTLE | WA | 98103 | NA | NA | NA |
| 011484 | ADVANCED INSTITUTE OF HAIR DESIGN | 4111 S. 108TH STREET | GREENFIELD | WI | 53228 | NA | NA | NA |
| 011505 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | 2549 HIGHWAY AVENUE | HIGHLAND | IN | 46322 | NA | NA | NA |
| 011519 | JOSEPH'S COLLEGE COSMETOLOGY | 6810 P STREET | LINCOLN | NE | 68505 | NA | NA | NA |
| 011537 | MID-AMERICA TECHNOLOGY CENTER | 27438 ST HWY 59 | WAYNE | OK | 73095 | NA | NA | NA |
| 011596 | SYLVAIN MELLOUL INTERNATIONAL HAIR ACADE | 3405 CANDLERS MOUNTAIN ROAD | LYNCHBURG | VA | 24502 | NA | NA | NA |
| 011614 | CHAMPLAIN VALLEY HOSP SCH RAD TECH | 75 BEEKMAN STREET | PLATTSBURGH | NY | 12901 | NA | NA | NA |
| 011617 | CENTER FOR ALLIED HEALTH EDUCATION | 1401 KINGS HIGHWAY | BROOKLYN | NY | 11229 | NA | NA | NA |
| 011621 | AUTOMOTIVE TRAINING CENTER | 114 PICKERING WAY | EXTON | PA | 19341 | NA | NA | NA |
| 011622 | WELDER TRAINING & TESTING INST | 729 E HIGHLAND STREET | ALLENTOWN | PA | 18109 | NA | NA | NA |
| 011644 | UNIVERSITY OF MARYLAND GLOBAL CAMPUS | 3501 UNIVERSITY BOULEVARD EAST | ADELPHI | MD | 20783 | NA | NA | NA |
| 011648 | THOMAS EDISON STATE UNIVERSITY | 101 WEST STATE STREET | TRENTON | NJ | 08608 | NA | NA | NA |
| 011670 | YESHIVA OF NITRA RABBINICAL COLLEGE - | PINES BRIDGE ROAD | MOUNT KISCO | NY | 10549 | NA | NA | NA |
| 011672 | MENDOCINO COLLEGE | 1000 HENSLEY CREEK ROAD | UKIAH | CA | 95482 | NA | NA | NA |
| 011673 | MAINE COLLEGE OF ART | 522 CONGRESS STREET | PORTLAND | ME | 04101 | NA | NA | NA |
| 011677 | MEMORIAL SLOAN KETTERING CANCER CTR | 1275 YORK AVENUE BOX 22 | NEW YORK | NY | 10021 | NA | NA | NA |
| 011678 | SUNY POLYTECHNIC INSTITUTE | 100 SEYMOUR ROAD | UTICA | NY | 13502 | NA | NA | NA |
| 011686 | RASMUSSEN COLLEGE - BLOOMINGTON | 4400 WEST 78TH STREET | BLOOMINGTON | MN | 55435 | NA | NA | NA |
| 011707 | NORTH-WEST COLLEGE | 2121 W GARVEY AVENUE | WEST COVINA | CA | 91790 | NA | NA | NA |
| 011711 | UNIVERSITY OF HOUSTON-CLEAR LAKE | 2700 BAY AREA BOULEVARD | HOUSTON | TX | 77058 | NA | NA | NA |
| 011715 | JOSEPH F. MCCLOSKEY SCHOOL OF NURSING AT | WASHINGTON & JACKSON STREETS | POTTSVILLE | PA | 17901 | NA | NA | NA |
| 011718 | UNIVERSIDAD ANA G. MÉNDEZ - CAROLINA CAM | CARR. #190 AVE. PRINCIPAL SABANA | CAROLINA | PR | 00983 | NA | NA | NA |
| 011719 | UNIVERSIDAD ANA G. MÉNDEZ - GURABO CAMPU | CARRETERA 189 KM. 3.3 | GURABO | PR | 00778 | NA | NA | NA |
| 011727 | DELAWARE TECHNICAL COMMUNITY COLLEGE | FINANCIAL AID OFFICE | DOVER | DE | 19901 | NA | NA | NA |
| 011744 | NATIONAL BEAUTY COLLEGE | 1308 S MAIN ST | NORTH CANTON | OH | 44720 | NA | NA | NA |
| 011745 | OHIO TECHNICAL COLLEGE | 1374 EAST 51ST STREET | CLEVELAND | OH | 44103 | NA | NA | NA |
| 011749 | WOOD COUNTY TECHNICAL CENTER | 1515 BLIZZARD DRIVE | PARKERSBURG | WV | 26101 | NA | NA | NA |
| 011799 | PAUL MITCHELL THE SCHOOL FAYETTEVILLE | 505 A CROSS CREEK MALL | FAYETTEVILLE | NC | 28303 | NA | NA | NA |
| 011810 | TAYLOR BUSINESS INSTITUTE | 180 N. WABASH AVENUE | CHICAGO | IL | 60601 | NA | NA | NA |
| 011821 | YESHIVATH ZICHRON MOSHE | PO BOX 580 LAUREL PARK RD | SOUTH FALLSBURG | NY | 12779 | NA | NA | NA |
| 011824 | NORTHWOOD TECHNICAL COLLEGE | 505 PINE RIDGE DRIVE | SHELL LAKE | WI | 54871 | NA | NA | NA |
| 011830 | BERK TRADE AND BUSINESS SCHOOL | 33-09 QUEENS BOULEVARD | LONG ISLAND CITY | NY | 11101 | NA | NA | NA |
| 011859 | WORD OF LIFE BIBLE INSTITUTE | 4200 GLENDALE ROAD | POTTERSVILLE | NY | 12860 | NA | NA | NA |
| 011860 | MERCY HOSPITAL SCHOOL OF RADIOGRAPHY | 1000 NORTH VILLAGE AVENUE | ROCKVILLE CENTRE | NY | 11570 | NA | NA | NA |
| 011862 | NORTHLAND PIONEER COLLEGE | PO BOX 610 | HOLBROOK | AZ | 86025 | NA | NA | NA |
| 011864 | MOHAVE COMMUNITY COLLEGE | 1971 JAGERSON AVENUE | KINGMAN | AZ | 86409 | NA | NA | NA |
| 011865 | CALIFORNIA HAIR DESIGN ACADEMY | 8011 UNIVERSITY AVENUE | LA MESA | CA | 91942 | NA | NA | NA |
| 011866 | LU ROSS ACADEMY | 470 EAST THOMPSON BOULEVARD | VENTURA | CA | 93001 | NA | NA | NA |
| 011919 | BEAVER FALLS BEAUTY ACADEMY | 720 13TH STREET | BEAVER FALLS | PA | 15010 | NA | NA | NA |
| 011921 | WESTCHESTER SCH OF BEAUTY CULTURE | 6 GRAMATAN AVENUE | MOUNT VERNON | NY | 10550 | NA | NA | NA |
| 011926 | LEON'S BEAUTY SCHOOL | 1305 COLISEUM BLVD. | GREENSBORO | NC | 27403 | NA | NA | NA |
| 011930 | ROXBURY COMMUNITY COLLEGE | 1234 COLUMBUS AVE | ROXBURY | MA | 02120 | NA | NA | NA |
| 011940 | ICPR JUNIOR COLLEGE | 558 MUNOZ RIVERA AVE BX 190304 | SAN JUAN | PR | 00919 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 011941 | AMERICAN UNIVERSITY OF PUERTO RICO | HATO TEJAS ROAD 2 KM 14 | BAYAMON | PR | 00960 | NA | NA | NA |
| 011948 | BLACK RIVER TECHNICAL COLLEGE | BOX 468 | POCAHONTAS | AR | 72455 | NA | NA | NA |
| 011969 | DORSEY SCHOOL OF BUSINESS - ROSEVILLE | 31542 GRATIOT AVENUE | ROSEVILLE | MI | 48066 | NA | NA | NA |
| 011984 | OHR HAMEIR THEOLOGICAL SEMINARY | FURNACE WOODS RD | PEEKSKILL | NY | 10566 | NA | NA | NA |
| 011989 | TALMUDICAL ACADEMY | ROUTE 524 - ADELPHIA RD POB 7 | ADELPHIA | NJ | 07710 | NA | NA | NA |
| 011997 | YESHIVA KARLIN STOLIN RAB INSTITUTE | 1818-54TH STREET | BROOKLYN | NY | 11204 | NA | NA | NA |
| 012011 | TALMUDICAL SEM OHOLEI TORAH | 667 EASTERN PARKWAY | BROOKLYN | NY | 11213 | NA | NA | NA |
| 012015 | AUSTIN COMMUNITY COLLEGE | 5930 MIDDLE FISKVILLE RD | AUSTIN | TX | 78752 | NA | NA | NA |
| 012020 | VICTORIA BEAUTY COLLEGE | 1508 N. LAURENT | VICTORIA | TX | 77901 | NA | NA | NA |
| 012026 | BELLUS ACADEMY | 1073 EAST MAIN STREET | EL CAJON | CA | 92021 | NA | NA | NA |
| 012031 | SAN DIEGO CHRISTIAN COLLEGE | 200 RIVERVIEW PARKWAY | SANTEE | CA | 92071 | NA | NA | NA |
| 012033 | BOSSIER PARISH COMMUNITY COLLEGE | 6220 EAST TEXAS | BOSSIER CITY | LA | 71111 | NA | NA | NA |
| 012050 | ROSEDALE TECHNICAL COLLEGE | 215 BEECHAM DRIVE | PITTSBURGH | PA | 15205 | NA | NA | NA |
| 012051 | PRO WAY HAIR SCHOOL | 5684 MEMORIAL DRIVE | STONE MOUNTAIN | GA | 30083 | NA | NA | NA |
| 012059 | TRINITY BIBLE COLLEGE & GRADUATE SCHOOL | 50 - 6TH AVENUE SOUTH | ELLENDALE | ND | 58436 | NA | NA | NA |
| 012064 | ORION TECHNICAL COLLEGE | 3940 ELMORE AVENUE | DAVENPORT | IA | 52807 | NA | NA | NA |
| 012090 | ROBERT FIANCE BEAUTY SCHOOLS | 312 STATE STREET | PERTH AMBOY | NJ | 08861 | NA | NA | NA |
| 012092 | KENNETH SHULER SCHOOL OF COSMETOLOGY | 2375B CHERRY ROAD | ROCK HILL | SC | 29732 | NA | NA | NA |
| 012105 | NATIONAL PARK COMMUNITY COLLEGE | 101 COLLEGE DR | HOT SPRINGS | AR | 71913 | NA | NA | NA |
| 012123 | UNIVERSITY OF PUERTO RICO - AGUADILLA | CALLE NORTH EAST | AGUADILLA | PR | 00604 | NA | NA | NA |
| 012154 | CALIFORNIA INSTITUTE OF INTEGRAL STUDIES | 1453 MISSION STREET | SAN FRANCISCO | CA | 94103 | NA | NA | NA |
| 012164 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY | 127 INDUSTRIAL DRIVE | RIPLEY | TN | 38063 | NA | NA | NA |
| 012165 | ATLANTA METROPOLITAN STATE COLLEGE | 1630 STEWART AVE SW | ATLANTA | GA | 30310 | NA | NA | NA |
| 012182 | CHATTAHOOCHEE VALLEY CMTY CLG | 2602 COLLEGE DRIVE | PHENIX CITY | AL | 36869 | NA | NA | NA |
| 012187 | BLACKSTONE VALLEY VOCATIONAL REGIONAL SC | 65 PLEASANT STREET | UPTON | MA | 01568 | NA | NA | NA |
| 012203 | MEMORIAL COLLEGE OF NURSING | 714 NEW SCOTLAND AVENUE | ALBANY | NY | 12208 | NA | NA | NA |
| 012248 | CENTRAL SCHOOL OF PRACTICAL NURSING | 4700 ROCKSIDE ROAD, SUITE 250 | INDEPENDENCE | OH | 44131 | NA | NA | NA |
| 012259 | BATES TECHNICAL COLLEGE | 1101 SOUTH YAKIMA AVENUE | TACOMA | WA | 98405 | NA | NA | NA |
| 012260 | EAST ARKANSAS COMMUNITY COLLEGE | 1700 NEWCASTLE ROAD | FORREST CITY | AR | 72335 | NA | NA | NA |
| 012261 | NORTH ARKANSAS COLLEGE | 1515 PIONEER DRIVE | HARRISON | AR | 72601 | NA | NA | NA |
| 012263 | ATLANTIC TECHNICAL CENTER | 4700 COCONUT CREEK PARKWAY | COCONUT CREEK | FL | 33063 | NA | NA | NA |
| 012267 | FORTIS COLLEGE | 555 EAST ALEX BELL ROAD | CENTERVILLE | OH | 45459 | NA | NA | NA |
| 012268 | BALDWIN BEAUTY SCHOOLS | 3005 S LAMAR #103 D-109 | AUSTIN | TX | 78704 | NA | NA | NA |
| 012272 | MOORE-NORMAN TECHNOLOGY CENTER | 4701 12TH AVENUE NW | NORMAN | OK | 73069 | NA | NA | NA |
| 012277 | NEW YORK CHIROPRACTIC COLLEGE | 2360 ROUTE 89 BOX 800 | SENECA FALLS | NY | 13148 | NA | NA | NA |
| 012293 | VEEB NASSAU COUNTY SCHOOL OF PRACTICAL N | 30 EAST CHERRY STREET | HICKSVILLE | NY | 11801 | NA | NA | NA |
| 012297 | LAREDO BEAUTY COLLEGE | 3020 N. MEADOW AVENUE | LAREDO | TX | 78040 | NA | NA | NA |
| 012300 | PALMER COLLEGE OF CHIROPRACTIC | 1000 BRADY STREET | DAVENPORT | IA | 52803 | NA | NA | NA |
| 012309 | UNIVERSITY OF WESTERN STATES | 8000 NE TILLAMOOK ST | PORTLAND | OR | 97213 | NA | NA | NA |
| 012314 | TRINITY INTERNATIONAL UNIVERSITY - SOUTH | 8190 W STATE ROAD 84 | DAVIE | FL | 33324 | NA | NA | NA |
| 012315 | CORNISH COLLEGE OF THE ARTS | 1000 LENORA STREET | SEATTLE | WA | 98121 | NA | NA | NA |
| 012328 | NORTHWESTERN HEALTH SCIENCES UNIV | 2501 WEST 84TH STREET | BLOOMINGTON | MN | 55431 | NA | NA | NA |
| 012347 | PHAGANS CENTRAL OREGON BEAUTY CLG | 1310 NE CUSHING DRIVE | BEND | OR | 97701 | NA | NA | NA |
| 012348 | PHAGANS BEAUTY COLLEGE | 1565 SW 53RD STREET | CORVALLIS | OR | 97333 | NA | NA | NA |
| 012350 | PHAGANS SCHOOL OF HAIR DESIGN | 12000 SOUTHEAST 82ND AVENUE | HAPPY VALLEY | OR | 97086 | NA | NA | NA |
| 012351 | PHAGANS SCHOOL OF BEAUTY | 622 LANCASTER NE | SALEM | OR | 97301 | NA | NA | NA |
| 012358 | PLAZA COLLEGE | 74-09 37TH AVENUE | JACKSON HEIGHTS | NY | 11372 | NA | NA | NA |
| 012359 | B M SPURR SCHOOL OF PRAC NURSING | 800 WHEELING AVENUE | GLEN DALE | WV | 26038 | NA | NA | NA |
| 012362 | NORTHWESTERN COLLEGE | 4829 N LIPPS AVE | CHICAGO | IL | 60630 | NA | NA | NA |
| 012364 | SAINT VINCENTS CATHOLIC MEDICAL CENTERS | 97-77 QUEENS BOULEVARD | REGO PARK | NY | 11374 | NA | NA | NA |
| 012385 | BLOOMINGTON-NORMAL SCH RADIOGRAPHY | 900 FRANKLIN AVE | NORMAL | IL | 61761 | NA | NA | NA |
| 012386 | SOUTHEASTERN TECHNICAL INSTITUTE | 250 FOUNDRY STREET | SOUTH EASTON | MA | 02375 | NA | NA | NA |

**2022-2023 Federal School Code List**

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 012387 | OTSEGO AREA SCHOOL OF PRAC NURSING | FRANK W. CYR CENTER | STAMFORD | NY | 12167 | NA | NA | NA |
| 012407 | SCHUYLER-CHEMUNG-TIOGA BOCES | 303 NORTH MAIN STREET | ELMIRA | NY | 14901 | NA | NA | NA |
| 012425 | STONE ACADEMY | 560 SAW MILL ROAD | WEST HAVEN | CT | 06516 | NA | NA | NA |
| 012432 | COSSATOT COMMUNITY COLLEGE | 183 COLLEGE DRIVE | DE QUEEN | AR | 71832 | NA | NA | NA |
| 012435 | UNIVERSITY OF ARKANSAS RICH MOUNTAIN | 1100 COLLEGE DRIVE | MENA | AR | 71953 | NA | NA | NA |
| 012446 | UNIVERSAL COLLEGE OF BEAUTY | 3419 WEST 43RD PLACE | LOS ANGELES | CA | 90008 | NA | NA | NA |
| 012452 | EVERGREEN VALLEY COLLEGE | 3095 YERBA BUENA ROAD | SAN JOSE | CA | 95135 | NA | NA | NA |
| 012461 | LINCOLN TECHNICAL INSTITUTE | 675 US ROUTE 1 SOUTH | ISELIN | NJ | 08830 | NA | NA | NA |
| 012462 | EASTWICK COLLEGE - HACKENSACK CAMPUS. | 250 MOORE STREET | HACKENSACK | NJ | 07601 | NA | NA | NA |
| 012470 | BRYANT & STRATTON COLLEGE - GREECE | 854 LONG POND ROAD | GREECE | NY | 14612 | NA | NA | NA |
| 012473 | NORTHEAST TECHNOLOGY CENTER | 511 SOUTH ELLIOTT | PRYOR | OK | 74362 | NA | NA | NA |
| 012474 | MERIDIAN TECHNOLOGY CENTER | 1312 SOUTH SANGRE ROAD | STILLWATER | OK | 74074 | NA | NA | NA |
| 012483 | COSMETOLOGY CAREER CENTER-A PAUL MITCHEL | 2389 MIDWAY ROAD SUITE A | CARROLLTON | TX | 75006 | NA | NA | NA |
| 012500 | RANKEN TECHNICAL COLLEGE | 4431 FINNEY | ST LOUIS | MO | 63113 | NA | NA | NA |
| 012522 | HACIENDA LA PUENTE ADULT EDUC CTR | 14101 E NELSEN AVE-WILLOW CMPS | LA PUENTE | CA | 91746 | NA | NA | NA |
| 012523 | TALMUDICAL YESHIVA OF PHILA | 6063 DREXEL ROAD | PHILADELPHIA | PA | 19131 | NA | NA | NA |
| 012525 | CARIBBEAN UNIVERSITY | ROAD 167 KM 21.2 PO BOX 493 | BAYAMON | PR | 00960 | NA | NA | NA |
| 012544 | FIRST COAST TECHNICAL COLLEGE | 2980 COLLINS AVE | ST. AUGUSTINE | FL | 32084 | NA | NA | NA |
| 012550 | LOS ANGELES MISSION COLLEGE | 13356 ELDRIDGE AVE | SYLMAR | CA | 91342 | NA | NA | NA |
| 012557 | ERIE 1 BOCES | 355 HARLEM ROAD | WEST SENECA | NY | 14224 | NA | NA | NA |
| 012561 | FIVE TOWNS COLLEGE | 305 N SERVICE RD | DIX HILLS | NY | 11746 | NA | NA | NA |
| 012572 | TULSA TECHNOLOGY CENTER SCHOOL DISTRICT | 3420 SOUTH MEMORIAL BLVD | TULSA | OK | 74145 | NA | NA | NA |
| 012573 | WEST VIRGINIA UNIV-HOSP-RAD TECH | PO BOX 8062 | MORGANTOWN | WV | 26506 | NA | NA | NA |
| 012574 | RINGLING COLLEGE OF ART AND DESIGN | 2700 N TAMIAMI TRAIL | SARASOTA | FL | 34234 | NA | NA | NA |
| 012580 | ST LOUIS CHRISTIAN COLLEGE | 1360 GRANDVIEW DRIVE | FLORISSANT | MO | 63033 | NA | NA | NA |
| 012584 | ILLINOIS INSTITUTE OF ART (THE) | 350 NORTH ORLEANS STREET | CHICAGO | IL | 60654 | NA | NA | NA |
| 012606 | EMPIRE BEAUTY SCHOOL | 396 POTTSVILLE - ST. CLAIRE HIGHWAY | POTTSVILLE | PA | 17901 | NA | NA | NA |
| 012634 | NORTHEAST IOWA COMMUNITY COLLEGE | 10250 SUNDOWN RD | PEOSTA | IA | 52068 | NA | NA | NA |
| 012652 | ONONDAGA CORTLAND MADISON BOCES | 4500 CROWN RD | LIVERPOOL | NY | 13090 | NA | NA | NA |
| 012670 | BEL-REA INST OF ANIMAL TECH | 1681 SOUTH DAYTON STREET | DENVER | CO | 80247 | NA | NA | NA |
| 012693 | PELLISSIPPI STATE COMMUNITY COLLEGE | 10915 HARDIN VLY RD | KNOXVILLE | TN | 37933 | NA | NA | NA |
| 012723 | KY TECH-WAYNE COUNTY AREA TECH CTR | 150 CARDINAL WAY | MONTICELLO | KY | 42633 | NA | NA | NA |
| 012744 | SOUTHSIDE COLLEGE OF HEALTH SCIENCES | 737 SOUTH SYCAMORE STREET | PETERSBURG | VA | 23803 | NA | NA | NA |
| 012750 | EDISON COMMUNITY COLLEGE | 1973 EDISON DRIVE | PIQUA | OH | 45356 | NA | NA | NA |
| 012783 | OSWEGO COUNTY BOCES ADULT CAREERS | 179 COUNTY RT 64 | MEXICO | NY | 13114 | NA | NA | NA |
| 012813 | JOHN WOOD COMMUNITY COLLEGE | 1301 SOUTH 48TH STREET | QUINCY | IL | 62305 | NA | NA | NA |
| 012838 | LAURA AND ALVIN SIEGAL COLLEGE OF JUDAIC | 26500 SHAKER BOULEVARD | BEACHWOOD | OH | 44122 | NA | NA | NA |
| 012848 | MOLER-HOLLYWOOD BEAUTY COLLEGE | 6142 MONTGOMERY RD | CINCINNATI | OH | 45213 | NA | NA | NA |
| 012850 | INTERNATIONAL SALON AND SPA ACADEMY | 5707 NORTH ACADEMY BOULEVARD | COLORADO SPRINGS | CO | 80918 | NA | NA | NA |
| 012860 | ARKANSAS NORTHEASTERN COLLEGE | POST OFFICE BOX 1109 | BLYTHEVILLE | AR | 72316 | NA | NA | NA |
| 012870 | SOUTHERN STATE COMMUNITY COLLEGE | 200 HOBART DRIVE | HILLSBORO | OH | 45133 | NA | NA | NA |
| 012872 | NORTH-WEST COLLEGE | 134 W. HOLT AVENUE | POMONA | CA | 91768 | NA | NA | NA |
| 012874 | CITY COLLEGE OF SAN FRANCISCO | 50 FRIDA KAHLO WAY | SAN FRANCISCO | CA | 94112 | NA | NA | NA |
| 012875 | PICKENS TECHNICAL COLLEGE | 500 AIRPORT BLVD | AURORA | CO | 80011 | NA | NA | NA |
| 012879 | PAT GOINS BENTON ROAD BEAUTY SCHOOL | 1701 OLD MINDEN RD STE 36 | BOSSIER CITY | LA | 71111 | NA | NA | NA |
| 012880 | CELEBRITY STYLIST BEAUTY SCHOOL | 3138 LOUISVILLE AVENUE | MONROE | LA | 71201 | NA | NA | NA |
| 012881 | MONTACHUSETT REG VOC TECH SCH | 1050 WESTMINISTER ST ROUTE 2A | FITCHBURG | MA | 01420 | NA | NA | NA |
| 012896 | NORTH COAST COLLEGE, THE | 11724 DETROIT AVENUE | LAKEWOOD | OH | 44107 | NA | NA | NA |
| 012904 | MONONGALIA CNTY TECH ED CTR | 1000 MISSISSIPPI STREET | MORGANTOWN | WV | 26501 | NA | NA | NA |
| 012907 | LAKE TAHOE COMMUNITY COLLEGE | ONE COLLEGE DRIVE | SOUTH LAKE TAHOE | CA | 96150 | NA | NA | NA |
| 012929 | SOUTH HILLS BEAUTY ACADEMY | 3269 WEST LIBERTY AVENUE | PITTSBURGH | PA | 15216 | NA | NA | NA |
| 012930 | CHARLES & SUE'S SCH OF HAIR DESIGN | 1711 BRIARCREST DRIVE | BRYAN | TX | 77801 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 012942 | ROSEMEAD BEAUTY SCHOOL | 8531 EAST VALLEY BOULEVARD | ROSEMEAD | CA | 91770 | NA | NA | NA |
| 012948 | ROB ROY ACADEMY | 260 S MAIN ST | FALL RIVER | MA | 02721 | NA | NA | NA |
| 012954 | HUDSON COUNTY COMMUNITY COLLEGE | 70 SIP AVENUE | JERSEY CITY | NJ | 07306 | NA | NA | NA |
| 012967 | MID-EAST CAREER & TECH CENTERS-ADULT ED | MID-EAST CAREER AND TECHNOLOGY CENT | ZANESVILLE | OH | 43701 | NA | NA | NA |
| 012984 | PROFESSIONAL INSTITUTE OF BEAUTY | 10801 VALLEY MALL | EL MONTE | CA | 91731 | NA | NA | NA |
| 013000 | LAKE TECHNICAL COLLEGE | 2001 KURT ST | EUSTIS | FL | 32726 | NA | NA | NA |
| 013001 | BAPTIST COLLEGE OF FLORIDA (THE) | 5400 COLLEGE DRIVE | GRACEVILLE | FL | 32440 | NA | NA | NA |
| 013005 | OLYMPIAN UNIVERSITY OF COSMETOLOGY | 1011 EAST TENTH STREET, SUITE B | ALAMOGORDO | NM | 88310 | NA | NA | NA |
| 013006 | LA' JAMES INTERNATIONAL COLLEGE | 6322 UNIVERSITY AVE | CEDAR FALLS | IA | 50613 | NA | NA | NA |
| 013007 | NAZARENE BIBLE COLLEGE | 1465 KELLEY JOHNSON BLVD, SUITE 312 | COLORADO SPRINGS | CO | 80920 | NA | NA | NA |
| 013010 | LANCASTER BEAUTY SCHOOL | 44646 NORTH 10TH STREET WEST | LANCASTER | CA | 93534 | NA | NA | NA |
| 013016 | OGLE SCHOOL HAIR SKIN NAILS | 2200 WEST PARK ROW DRIVE | ARLINGTON | TX | 76013 | NA | NA | NA |
| 013022 | CITY UNIVERSITY OF SEATTLE | 521 WALL STREET | SEATTLE | WA | 98121 | NA | NA | NA |
| 013026 | MACHZIKEI HADATH RABBINICAL COLLEGE | 5407 16TH AVE | BROOKLYN | NY | 11204 | NA | NA | NA |
| 013027 | YESHIVATH VIZNITZ | 15 ELYON ROAD | MONSEY | NY | 10952 | NA | NA | NA |
| 013029 | BORICUA COLLEGE | 3755 BROADWAY | NEW YORK | NY | 10032 | NA | NA | NA |
| 013039 | SOUTH UNIVERSITY | 709 MALL BLVD | SAVANNAH | GA | 31406 | NA | NA | NA |
| 013074 | AMERICAN BEAUTY COLLEGE | 652 SOUTH SUNSET AVENUE | WEST COVINA | CA | 91790 | NA | NA | NA |
| 013088 | CAPRI OAK FOREST COLLEGE OF BEAUTY | 15815 ROB ROY DR | OAK FOREST | IL | 60452 | NA | NA | NA |
| 013095 | SALON SUCCESS ACADEMY | 2097 COMPTON AVENUE | CORONA | CA | 92881 | NA | NA | NA |
| 013124 | ROXBOROUGH MEM HOSP SCH OF NURSING | 5800 RIDGE AVENUE | PHILADELPHIA | PA | 19128 | NA | NA | NA |
| 013129 | EASTWICK COLLEGE - NUTLEY CAMPUS | 103 PARK AVENUE | NUTLEY | NJ | 07110 | NA | NA | NA |
| 013130 | SUMMIT SALON ACADEMY - PORTLAND | 8820 SW CENTER STREET | TIGARD | OR | 97223 | NA | NA | NA |
| 013132 | INTERNATIONAL CLG OF BROADCASTING | 6 SOUTH SMITHVILLE ROAD | DAYTON | OH | 45431 | NA | NA | NA |
| 013134 | YESHIVATH BETH MOSHE | 930 HICKORY STREET | SCRANTON | PA | 18505 | NA | NA | NA |
| 013204 | SUFFOLK COMMUNITY CLG-W. CAMPUS | CROOKED HILL ROAD | BRENTWOOD | NY | 11717 | NA | NA | NA |
| 013208 | BAPTIST BIBLE COLLEGE | 628 EAST KEARNEY | SPRINGFIELD | MO | 65803 | NA | NA | NA |
| 013217 | OZARKA COLLEGE | 218 COLLEGE DRIVE | MELBOURNE | AR | 72556 | NA | NA | NA |
| 013218 | M.J. MURPHY BEAUTY COLLEGE | 201 W BROADWAY | MOUNT PLEASANT | MI | 48858 | NA | NA | NA |
| 013231 | UNIVERSITY OF HOUSTON-VICTORIA | 3007 N BEN WILSON | VICTORIA | TX | 77901 | NA | NA | NA |
| 013232 | ACADEMY OF HAIR DESIGN | 5191 W. CHARLESTON BLVD #146 | LAS VEGAS | NV | 89146 | NA | NA | NA |
| 013234 | LORENZO WALKER TECHNICAL COLLEGE | 3702 ESTEY AVENUE | NAPLES | FL | 34104 | NA | NA | NA |
| 013263 | SOUTH HILLS SCHOOL OF BUSINESS & TECHNOL | 480 WAUPELANI DRIVE | STATE COLLEGE | PA | 16801 | NA | NA | NA |
| 013505 | ACADEMY COLLEGE | 1600 W. 82ND STREET | BLOOMINGTON | MN | 55431 | NA | NA | NA |
| 013509 | OHIO STATE SCH COSMETOLOGY | 6077 GENDER ROAD | CANAL WINCHESTER | OH | 43110 | NA | NA | NA |
| 013513 | COLORADO SCHOOL OF TRADES | 1575 HOYT STREET | LAKEWOOD | CO | 80215 | NA | NA | NA |
| 013517 | COLUMBIA CENTRO UNIVERSITARIO | PO BOX 8517 CARRETERA 183 KM 1.7 | CAGUAS | PR | 00726 | NA | NA | NA |
| 013519 | PENTA COUNTY JOINT VOCATIONAL SCH | 9301 BUCK ROAD | PERRYSBURG | OH | 43551 | NA | NA | NA |
| 013529 | FOUR RIVERS CAREER CENTER | 1978 IMAGE DRIVE | WASHINGTON | MO | 63090 | NA | NA | NA |
| 013530 | AUTRY TECHNOLOGY CENTER | 1201 WEST WILLOW | ENID | OK | 73703 | NA | NA | NA |
| 013531 | WM R MOORE COLLEGE OF TECHNOLOGY | 1200 POPLAR | MEMPHIS | TN | 38104 | NA | NA | NA |
| 013536 | COASTLINE COMMUNITY COLLEGE | 11460 WARNER AVE | FOUNTAIN VALLEY | CA | 92708 | NA | NA | NA |
| 013542 | BROCKTON HOSPITAL SCH OF NURSING | 680 CENTRE STREET | BROCKTON | MA | 02302 | NA | NA | NA |
| 013549 | THOMAS JEFFERSON UNIVERSITY | 1020 WALNUT STREET | PHILADELPHIA | PA | 19107 | NA | NA | NA |
| 013557 | FREDRICK & CHARLES BEAUTY COLLEGE | 831 F STREET | EUREKA | CA | 95501 | NA | NA | NA |
| 013558 | PAUL MITCHELL THE SCHOOL PORTSMOUTH | 140 CONGRESS STREET | PORTSMOUTH | NH | 03801 | NA | NA | NA |
| 013568 | FRANKLIN TECHNOLOGY CENTER | 3950 E NEWMAN ROAD | JOPLIN | MO | 64801 | NA | NA | NA |
| 013580 | L. E. FLETCHER TECHNICAL COMMUNITY COLLE | 1407 HIGHWAY 311 | SCHRIEVER | LA | 70395 | NA | NA | NA |
| 013583 | EAST ARKANSAS COMMUNITY COLLEGE-CROWLEY' | 1620 NEWCASTLE ROAD | FORREST CITY | AR | 72336 | NA | NA | NA |
| 013587 | EDP COLLEGE OF PUERTO RICO | 560 PONCE DE LEÓN AVENUE | HATO REY | PR | 00919 | NA | NA | NA |
| 013590 | ROMAN ACADEMY OF BEAUTY CULTURE | 431 LAFAYETTE AVENUE | HAWTHORNE | NJ | 07506 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 013591 | HASTINGS BEAUTY SCHOOL | 221 EAST 2ND STREET | HASTINGS | MN | 55033 | NA | NA | NA |
| 013603 | MIAT COLLEGE OF TECHNOLOGY | 2955 SOUTH HAGGERTY ROAD | CANTON | MI | 48188 | NA | NA | NA |
| 013606 | NEW YORK SCHOOL OF INTERIOR DESIGN | 170 E. 70TH ST. | NEW YORK | NY | 10021 | NA | NA | NA |
| 013618 | EASTWICK COLLEGE | 10 SOUTH FRANKLIN TURNPIKE | RAMSEY | NJ | 07446 | NA | NA | NA |
| 013624 | BROWN COLLEGE OF COURT REPORTING | 1100 SPRING STREET, NW | ATLANTA | GA | 30309 | NA | NA | NA |
| 013629 | HENRICO CTY ST MARYS HOSP PRAC NRSG | 3751-C NINE MILE ROAD | HENRICO | VA | 23223 | NA | NA | NA |
| 013637 | BRIDGES BEAUTY COLLEGE | 16515 MOJAVE DRIVE | VICTORVILLE | CA | 92395 | NA | NA | NA |
| 013650 | VENUS BEAUTY ACADEMY | 1033 CHESTER PIKE | SHARON HILL | PA | 19079 | NA | NA | NA |
| 013653 | CHARLES R DREW UNIV OF MED & SCI | 1731 EAST 120TH STREET | LOS ANGELES | CA | 90059 | NA | NA | NA |
| 013657 | ROANE-JACKSON TECHNICAL CENTER | 9450 SPENCER ROAD | LEROY | WV | 25252 | NA | NA | NA |
| 013659 | PRESCOTT COLLEGE | 220 GROVE AVE | PRESCOTT | AZ | 86301 | NA | NA | NA |
| 013670 | MITCHELL'S ACADEMY | 2620 FOREST HILLS RD | WILSON | NC | 27893 | NA | NA | NA |
| 013674 | MILAN INSTITUTE OF COSMETOLOGY | 4020 KIETZKE LANE | RENO | NV | 89502 | NA | NA | NA |
| 013676 | UNITED TECHNICAL CENTER | 251 MARIETTA STREET | CLARKSBURG | WV | 26301 | NA | NA | NA |
| 013683 | POPLAR BLUFF TECHNICAL CAREER CNTR | 3203 OAK GROVE RD | POPLAR BLUFF | MO | 63901 | NA | NA | NA |
| 013689 | SUNCOAST TECHNICAL COLLEGE | 4748 BENEVA RD | SARASOTA | FL | 34233 | NA | NA | NA |
| 013700 | BK COSMO COLLEGE OF COSMETOLOGY | 320 WEST WATER STREET SUITE E | KERRVILLE | TX | 78028 | NA | NA | NA |
| 013721 | UINTAH BASIN TECHNICAL COLLEGE | 1100 EAST LAGOON STREET 124-5 | ROOSEVELT | UT | 84066 | NA | NA | NA |
| 013732 | BENJAMIN FRANKLIN CAREER&TECH | 500 28TH STREET | DUNBAR | WV | 25064 | NA | NA | NA |
| 013753 | GATEWAY COMMUNITY & TECHNOLOGY COLL | 1025 AMSTERDAM ROAD | COVINGTON | KY | 41011 | NA | NA | NA |
| 013758 | KY TECH-KNOTT CO. TECHNOLOGY CTR | HCR 60 BOX 1100 RT 160 | HINDMAN | KY | 41822 | NA | NA | NA |
| 013759 | KY TECH-BREATHITT COUNTY VOC ED CTR | BOX 786 | JACKSON | KY | 41339 | NA | NA | NA |
| 013760 | KY TECH-LETCHER CNTY AREA TECH CTR | 185 CIRCLE DRIVE | WHITESBURG | KY | 41858 | NA | NA | NA |
| 013761 | KY TECH-LESLIE COUNTY AREA TECH CTR | PO BOX 902 | HYDEN | KY | 41749 | NA | NA | NA |
| 013762 | KY TECH-LEE COUNTY AREA TECH CTR | PO BOX B | BEATTYVILLE | KY | 41311 | NA | NA | NA |
| 013774 | MONTSERRAT COLLEGE OF ART | 23 ESSEX ST PO BOX 26 | BEVERLY | MA | 01915 | NA | NA | NA |
| 013780 | THOMAS JEFFERSON SCHOOL OF LAW | 701 B STREET | SAN DIEGO | CA | 92101 | NA | NA | NA |
| 013785 | PIKE/LINCOLN TECHNICAL CENTER | PO BOX 38 | EOLIA | MO | 63344 | NA | NA | NA |
| 013791 | PAUL MITCHELL THE SCHOOL WICHITA | 3242 NORTH ROCK ROAD SUITE 106 | WICHITA | KS | 67226 | NA | NA | NA |
| 013794 | PAUL MITCHELL THE SCHOOL DANBURY | 2 NATIONAL PLACE | DANBURY | CT | 06810 | NA | NA | NA |
| 013807 | LYTLE'S REDWOOD EMPIRE BEAUTY CLG | 186 WIKIUP DRIVE | SANTA ROSA | CA | 95403 | NA | NA | NA |
| 013814 | TALMUDIC COLLEGE OF FLORIDA | 1910 ALTON RD | MIAMI BEACH | FL | 33139 | NA | NA | NA |
| 013816 | TELSHE YESHIVA-CHICAGO | 3535 W FOSTER AVE | CHICAGO | IL | 60625 | NA | NA | NA |
| 013822 | EVERGREEN BEAUTY AND BARBER COLLEGE | 18336 AURORA AVENUE NORTH | SHORELINE | WA | 98133 | NA | NA | NA |
| 013828 | CALIFORNIA BEAUTY COLLEGE | 1115 15TH STREET | MODESTO | CA | 95354 | NA | NA | NA |
| 013831 | SIERRA COLLEGE OF BEAUTY | 1340 WEST 18TH STREET | MERCED | CA | 95340 | NA | NA | NA |
| 013842 | WOR-WIC COMMUNITY COLLEGE | 32000 CAMPUS DRIVE | SALISBURY | MD | 21804 | NA | NA | NA |
| 013850 | COLLEGE OF WILMINGTON | 3500 OLEANDER DRIVE SUITE 1111 | WILMINGTON | NC | 28403 | NA | NA | NA |
| 013853 | SHERMAN CLG STRAIGHT CHIROPRACTIC | 2020 SPRINGFIELD ROAD | SPARTANBURG | SC | 29316 | NA | NA | NA |
| 013858 | SOUTH ARKANSAS COMMUNITY COLLEGE | 300 SOUTH WEST AVENUE | EL DORADO | AR | 71731 | NA | NA | NA |
| 013863 | DEL-MAR-VA BEAUTY ACADEMY | 111 MILFORD ST | SALISBURY | MD | 21804 | NA | NA | NA |
| 013877 | LESTER E. COX MEDICAL CENTERS | 1423 N JEFFERSON | SPRINGFIELD | MO | 65802 | NA | NA | NA |
| 013879 | ENID BEAUTY COLLEGE | 1601 E BROADWAY | ENID | OK | 73701 | NA | NA | NA |
| 013885 | CONCORDIA UNIVERSITY | 1530 CONCORDIA WEST | IRVINE | CA | 92612 | NA | NA | NA |
| 013889 | SOVAH SCHOOL OF HEALTH PROFESSIONS | 142 S MAIN STREET | DANVILLE | VA | 24541 | NA | NA | NA |
| 013891 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY | 821 WEST LOUISE AVENUE | MORRISTOWN | TN | 37813 | NA | NA | NA |
| 013893 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY- | 716 MCMURRY BOULEVARD | HARTSVILLE | TN | 37074 | NA | NA | NA |
| 013894 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY | 1745 HARRIMAN HIGHWAY | HARRIMAN | TN | 37748 | NA | NA | NA |
| 013895 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY- | 2468 TECHNOLOGY CENTER DRIVE | JACKSON | TN | 38301 | NA | NA | NA |
| 013896 | WESTERN NEVADA COLLEGE | 2201 WEST COLLEGE PARKWAY | CARSON CITY | NV | 89703 | NA | NA | NA |
| 013898 | FLORIDA PANHANDLE TECHNICAL COLLEGE | 757 HOYT STREET | CHIPLEY | FL | 32428 | NA | NA | NA |
| 013902 | CHRIS' BEAUTY COLLEGE | 1265 PASS ROAD | GULFPORT | MS | 39501 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 013904 | OHIO STATE COLLEGE/BARBER STYLING | 4614 EAST BROAD STREET | COLUMBUS | OH | 43213 | NA | NA | NA |
| 013914 | CAREER ACADEMY OF BEAUTY | 12471 VALLEYVIEW BLVD | WEST GARDEN GROVE | CA | 92845 | NA | NA | NA |
| 013917 | PINELLAS TECHNICAL COLLEGE ST PETERSBURG | 901 34TH STREET SOUTH | ST PETERSBURG | FL | 33711 | NA | NA | NA |
| 013926 | GENE JUAREZ BEAUTY SCHOOLS | 6007-A 244TH STREET SOUTHWEST | MOUNTLAKE TERRACE | WA | 98043 | NA | NA | NA |
| 013935 | UNIVERSITY OF THE SOUTHWEST | 6610 NORTH LOVINGTON HIGHWAY | HOBBS | NM | 88240 | NA | NA | NA |
| 013938 | CABELL COUNTY CAREER TECHNOLOGY CTR | 1035 NORWAY AVE | HUNTINGTON | WV | 25705 | NA | NA | NA |
| 013943 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY- | 312 SOUTH WILSON STREET | PARIS | TN | 38242 | NA | NA | NA |
| 013949 | BECK AREA CAREER CENTER | 6137 BECK ROAD | RED BUD | IL | 62278 | NA | NA | NA |
| 013955 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY | 740 HIGHWAY 46 | DICKSON | TN | 37055 | NA | NA | NA |
| 013956 | UNIV OF TEXAS HEALTH SCIENCE CENTER | PO BOX 20036-FINANCIAL AID | HOUSTON | TX | 77225 | NA | NA | NA |
| 013957 | DOUGLAS SCHOOL OF BUSINESS | 130 SEVENTH STREET | MONESSEN | PA | 15062 | NA | NA | NA |
| 013961 | ART INSTITUTE OF COLORADO (THE) | 1200 LINCOLN STREET | DENVER | CO | 80203 | NA | NA | NA |
| 013968 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY | 100 WHITE BRIDGE ROAD | NASHVILLE | TN | 37209 | NA | NA | NA |
| 013969 | MINERAL COUNTY VOCATIONAL TECH CTR | 981 HARLEY O STAGGERS DR | KEYSER | WV | 26726 | NA | NA | NA |
| 013976 | UNIV OF TEXAS MEDICAL BRANCH | 1.206 ASHBEL SMITH BLDG | GALVESTON | TX | 77550 | NA | NA | NA |
| 013984 | CENTRAL TEXAS BEAUTY COLLEGE #2 | 1400 NORTH MAYS STREET | ROUND ROCK | TX | 78664 | NA | NA | NA |
| 013988 | ASSOCIATED TECHNICAL COLLEGE | 1670 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90017 | NA | NA | NA |
| 013991 | ROCKY MOUNTAIN COLG OF ART & DESIGN | 1600 PIERCE STREET | DENVER | CO | 80214 | NA | NA | NA |
| 013997 | LIVELY TECHNICAL COLLEGE | 500 N. APPLEYARD DRIVE | TALLAHASSEE | FL | 32304 | NA | NA | NA |
| 013998 | DON ROBERTS SCHOOL OF HAIR DESIGN | 152 EAST US 30 | SCHERERVILLE | IN | 46375 | NA | NA | NA |
| 014001 | RENTON TECHNICAL COLLEGE | 3000 NORTHEAST FOURTH ST | RENTON | WA | 98056 | NA | NA | NA |
| 014006 | COLLEGE OF COSMETOLOGY | 357 EAST MAIN ST | KLAMATH FALLS | OR | 97601 | NA | NA | NA |
| 014016 | CONCORDE CAREER INSTITUTE | 7259 SALISBURY ROAD | JACKSONVILLE | FL | 32256 | NA | NA | NA |
| 014020 | BELLEVUE HOSP CTR SCH RAD TECH | 1ST AVE & 27TH ST C&D BLG-D510 | NEW YORK | NY | 10016 | NA | NA | NA |
| 014042 | UNIVERSITY OF ARKANSAS COMMUNITY COLLEGE | 2005 WHITE DRIVE | BATESVILLE | AR | 72503 | NA | NA | NA |
| 014044 | NORTHWEST TECHNICAL INSTITUTE | 709 S. OLD MISSOURI RD. | SPRINGDALE | AR | 72765 | NA | NA | NA |
| 014050 | TECHNICAL COLLEGE OF THE ROCKIES | 1765 US HIGHWAY 50 | DELTA | CO | 81416 | NA | NA | NA |
| 014058 | UPPER VALLEY JVS | 8901 LOONEY ROAD | PIQUA | OH | 45356 | NA | NA | NA |
| 014060 | CARVER CAREER TECH ED CTR | 4799 MIDLAND DRIVE | CHARLESTON | WV | 25306 | NA | NA | NA |
| 014064 | CITRUS HEIGHTS BEAUTY COLLEGE | 7518 BAIRD WAY | CITRUS HEIGHTS | CA | 95610 | NA | NA | NA |
| 014071 | GALLIA-JACKSON-VINTON SCH ADULT ED | POST OFFICE BOX 157 | RIO GRANDE | OH | 45674 | NA | NA | NA |
| 014073 | SOUTHERN CA INST OF ARCHITECTURE | 960 EAST THIRD STREET | LOS ANGELES | CA | 90013 | NA | NA | NA |
| 014101 | MID-ATLANTIC CHRISTIAN UNIVERSITY | 715 NORTH POINDEXTER STREET | ELIZABETH CITY | NC | 27909 | NA | NA | NA |
| 014104 | READING HOSPITAL SCHOOL OF HEALTH SCIENC | 6TH AVENUE & SPRUCE STREET | WEST READING | PA | 19611 | NA | NA | NA |
| 014105 | HUERTAS COLLEGE | 41 HECTOR R BUNKER STREET | CAGUAS | PR | 00726 | NA | NA | NA |
| 014107 | COVENANT SCH OF NSG & ALLIED HEALTH | 1919 FRANKFORD AVENUE | LUBBOCK | TX | 79407 | NA | NA | NA |
| 014108 | RIVERSIDE COLLEGE OF HEALTH CAREERS | 606 DENBIGH BOULEVARD, SUITE 500 | NEWPORT NEWS | VA | 23608 | NA | NA | NA |
| 014120 | STEVEN PAPAGEORGE HAIR ACADEMY | 1113-15 WEST BELMONT | CHICAGO | IL | 60657 | NA | NA | NA |
| 014122 | CAPRI COSMETOLOGY LEARNING CENTER | 251 WEST ROUTE 59 | NANUET | NY | 10954 | NA | NA | NA |
| 014126 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY | 813 WEST MAIN STREET | HOHENWALD | TN | 38462 | NA | NA | NA |
| 014127 | REFRIGERATION SCHOOL | 4210 E WASHINGTON ST | PHOENIX | AZ | 85034 | NA | NA | NA |
| 014128 | CALIFORNIA CHRISTIAN COLLEGE | 5364 EAST BELMONT AVENUE | FRESNO | CA | 93727 | NA | NA | NA |
| 014133 | ASSABET VALLEY REGIONAL VOC SCHOOL | 215 FITCHBURG ST | MARLBOROUGH | MA | 01752 | NA | NA | NA |
| 014146 | LORAINES ACADEMY & SPA | 1012 58TH STREET NORTH | ST PETERSBURG | FL | 33710 | NA | NA | NA |
| 014150 | EMPIRE BEAUTY SCHOOL | KNIGHTS ROAD SHOPPING CENTER | PHILADELPHIA | PA | 19154 | NA | NA | NA |
| 014152 | INSTITUTE OF AMERICAN INDIAN ARTS | 83 AVAN NU PO ROAD | SANTA FE | NM | 87508 | NA | NA | NA |
| 014153 | SUFFOLK COMMUNITY CLG-EASTRN CAMPUS | 121 SPEONK RIVERHEAD ROAD | RIVERHEAD | NY | 11901 | NA | NA | NA |
| 014167 | PULASKI TECHNICAL COLLEGE | 3000 WEST SCENIC DRIVE | NORTH LITTLE ROCK | AR | 72118 | NA | NA | NA |
| 014170 | LIFE UNIVERSITY | 1269 BARCLAY CIRCLE SUITE A | MARIETTA | GA | 30060 | NA | NA | NA |
| 014172 | SAN DIEGO MIRAMAR COLLEGE | 10440 BLACK MOUNTAIN ROAD | SAN DIEGO | CA | 92126 | NA | NA | NA |
| 014173 | MARYLAND COLLEGE OF ART AND DESIGN | 10500 GEORGIA AVE | SILVER SPRING | MD | 20902 | NA | NA | NA |
| 014176 | COLLEGE OF HAIR DESIGN | 304 S 11TH STREET | LINCOLN | NE | 68508 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 014177 | EMPIRE BEAUTY SCHOOLS | 556 MAIN STREET | LACONIA | NH | 03220 | NA | NA | NA |
| 014203 | MILWAUKEE INST OF ART & DESIGN | 273 EAST ERIE STREET | MILWAUKEE | WI | 53202 | NA | NA | NA |
| 014207 | INTERNATIONAL BUSINESS COLLEGE | 7205 SHADELAND STATION | INDIANAPOLIS | IN | 46256 | NA | NA | NA |
| 014209 | HICKEY COLLEGE | 2700 N LINDBERGH BLVD | SAINT LOUIS | MO | 63114 | NA | NA | NA |
| 014251 | EXCELSIOR COLLEGE | 7 COLUMBIA CIRCLE | ALBANY | NY | 12203 | NA | NA | NA |
| 014254 | LAUREL TECHNICAL INSTITUTE | 2370 BROADWAY AVENUE | HERMITAGE | PA | 16148 | NA | NA | NA |
| 014255 | POLYTECHNIC UNIVERSITY OF PR | 377 PONCE DE LEON AVENUE | HATO REY | PR | 00917 | NA | NA | NA |
| 014257 | BRIDGERLAND TECHNICAL COLLEGE | 1301 NORTH 600 WEST | LOGAN | UT | 84321 | NA | NA | NA |
| 014260 | ALHAMBRA BEAUTY COLLEGE | PO BOX 7494 | ALHAMBRA | CA | 91802 | NA | NA | NA |
| 014268 | HAWAII INSTITUTE OF HAIR DESIGN | 1128 NUUANU AVENUE | HONOLULU | HI | 96817 | NA | NA | NA |
| 014273 | RAVENSCROFT BEAUTY COLLEGE | 4530 LAHMEYER ROAD | FORT WAYNE | IN | 46835 | NA | NA | NA |
| 014295 | MICHIGAN COLLEGE OF BEAUTY | 3498 ROCHESTER ROAD | TROY | MI | 48083 | NA | NA | NA |
| 014303 | SINTE GLESKA UNIVERSITY | BOX 490 | ROSEBUD | SD | 57570 | NA | NA | NA |
| 014304 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY | 1685 HIGHWAY 64 | WHITEVILLE | TN | 38075 | NA | NA | NA |
| 014305 | ARLINGTON BAPTIST UNIVERSITY | 3001 W. DIVISION ST | ARLINGTON | TX | 76012 | NA | NA | NA |
| 014311 | BERKELEY CITY COLLEGE | 2020 MILVIA STREET | BERKELEY | CA | 94704 | NA | NA | NA |
| 014315 | UNIVERSITY OF HAWAII - WEST OAHU | 91-1001 FARRINGTON HIGHWAY | KAPOLEI | HI | 96707 | NA | NA | NA |
| 014325 | ALASKA BIBLE COLLEGE | 248 EAST ELMWOOD AVENUE | PALMER | AK | 99645 | NA | NA | NA |
| 014338 | RAPHAEL'S SCHOOL OF BEAUTY CULTURE | 1324 YOUNGSTOWN-WARREN RD | NILES | OH | 44446 | NA | NA | NA |
| 014351 | NORTHWEST COLLEGE SCHOOL OF BEAUTY | 8307 SOUTH EAST MONTEREY AVENUE | CLACKAMAS | OR | 97086 | NA | NA | NA |
| 014390 | CAPRI COLLEGE | 2945 WILLIAMS PARKWAY SW | CEDAR RAPIDS | IA | 52404 | NA | NA | NA |
| 014396 | PAROBA COLLEGE OF COSMETOLOGY | 607 SE EVERETT MALL WAY STE 5 | EVERETT | WA | 98208 | NA | NA | NA |
| 014397 | MISSISSIPPI BARBER ACADEMY | 5420 I-55 FRONTAGE ROAD NORTH | JACKSON | MS | 39211 | NA | NA | NA |
| 014434 | WARRENSBURG AREA VOC TECH SCH | 205 S RIDGE VIEW DRIVE | WARRENSBURG | MO | 64093 | NA | NA | NA |
| 014435 | CUYAMACA COLLEGE | 900 RANCHO SAN DIEGO PARKWAY | EL CAJON | CA | 92019 | NA | NA | NA |
| 014437 | MASSACHUSETTS SCHOOL OF BARBERING | 58 ROSS WAY | QUINCY | MA | 02169 | NA | NA | NA |
| 014438 | CLEVELAND CHIROPRACTIC COLLEGE | 10850 LOWELL AVENUE | OVERLAND PARK | KS | 66210 | NA | NA | NA |
| 014452 | LICEO E ARTE Y TECNOLGIA | PO BOX 192346 | SAN JUAN | PR | 00919 | NA | NA | NA |
| 014458 | MISSION COLLEGE | 3000 MISSION COLLEGE BOULEVARD | SANTA CLARA | CA | 95054 | NA | NA | NA |
| 014468 | CENTRAL COMMUNITY COLLEGE-ALL CAMPUSES | 3134 WEST HIGHWAY 34 | GRAND ISLAND | NE | 68801 | NA | NA | NA |
| 014470 | UNITED TRIBES TECHNICAL COLLEGE | 3315 UNIVERSITY DRIVE | BISMARCK | ND | 58504 | NA | NA | NA |
| 014483 | RIO SALADO COMMUNITY COLLEGE | 2323 WEST 14TH STREET | TEMPE | AZ | 85281 | NA | NA | NA |
| 014498 | BROOME-TIOGA BOCES PN PROG | 435 GLENWOOD RD | BINGHAMTON | NY | 13905 | NA | NA | NA |
| 014514 | LONG ISLAND BUSINESS INSTITUTE-QUEENS | 6500 JERICO TURNPIKE | COMMACK | NY | 11725 | NA | NA | NA |
| 014517 | HERKIMER COUNTY BOCES | 352 GROS BLVD | HERKIMER | NY | 13350 | NA | NA | NA |
| 014518 | UNIVERSAL TECHNICAL INSTITUTE | 2844 W DEER VALLEY ROAD | PHOENIX | AZ | 85027 | NA | NA | NA |
| 014524 | STEVENSON'S ACADEMY OF HAIR DESIGN | 2039 LAPEYROUSE ST | NEW ORLEANS | LA | 70116 | NA | NA | NA |
| 014528 | MIDWEST INSTITUTE | 10910 MANCHESTER RD | KIRKWOOD | MO | 63122 | NA | NA | NA |
| 014530 | DUTCHESS COUNTY BOCES SCH PRAC NURS | 5 BOCES ROAD | POUGHKEEPSIE | NY | 12601 | NA | NA | NA |
| 014535 | WESTERN TECHNICAL COLLEGE | 9624 PLAZA CIRCLE | EL PASO | TX | 79927 | NA | NA | NA |
| 014543 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY | 1303 OLD FORT PARKWAY | MURFREESBORO | TN | 37129 | NA | NA | NA |
| 014545 | AMERICAN CONSERVATORY THEATER | 30 GRANT AVENUE | SAN FRANCISCO | CA | 94108 | NA | NA | NA |
| 014547 | FORT WORTH BEAUTY SCHOOL | 2901 GLEN ROSE HWY | GRANBURY | TX | 76048 | NA | NA | NA |
| 014550 | CARRINGTON COLLEGE | 8503 NORTH 27TH AVENUE | PHOENIX | AZ | 85015 | NA | NA | NA |
| 014551 | CAPRI INSTITUTE OF HAIR DESIGN | 615 WINTERS AVENUE | PARAMUS | NJ | 07652 | NA | NA | NA |
| 014552 | TONI&GUY HAIRDRESSING ACADEMY | 464 N. FAIRFAX AVE | LOS ANGELES | CA | 90036 | NA | NA | NA |
| 014572 | SPA TECH INSTITUTE | 100 LARRABEE ROAD | WESTBROOK | ME | 04093 | NA | NA | NA |
| 014574 | HATFIELD'S MISSISSIPPI COLLEGE OF BEAUTY | 732 SAWMILL ROAD | LAUREL | MS | 39440 | NA | NA | NA |
| 014581 | SUMNER COLLEGE | 15115 SW SEQUOIA PKWY | PORTLAND | OR | 97224 | NA | NA | NA |
| 014588 | UCAS UNIV OF COSMETOLOGY ARTS & SCIENCE | 8401 NORTH 10TH ST | MCALLEN | TX | 78504 | NA | NA | NA |
| 014593 | UNIVERSITY OF PHOENIX | 4035 S RIVERPOINT PKWY | PHOENIX | AZ | 85040 | NA | NA | NA |
| 014599 | SALON SUCCESS ACADEMY | 210 W HIGHLAND AVE | SAN BERNARDINO | CA | 92405 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 014614 | TALMUDICAL INST OF UPSTATE NY | 769 PARK AVENUE | ROCHESTER | NY | 14607 | NA | NA | NA |
| 014619 | CENTRAL CHRISTIAN CLG OF THE BIBLE | 911 EAST URBANDALE DRIVE | MOBERLY | MO | 65270 | NA | NA | NA |
| 014621 | ROSS MEDICAL EDUCATION CENTER | 1036 GILBERT ST | FLINT | MI | 48532 | NA | NA | NA |
| 014628 | BRITTANY BEAUTY ACADEMY | 6711 FIFTH AVE | BROOKLYN | NY | 11220 | NA | NA | NA |
| 014631 | MIAMI DADE COLLEGE - WOLFSON CAMPUS | 300 NORTHEAST 2ND AVENUE | MIAMI | FL | 33132 | NA | NA | NA |
| 014632 | MIAMI DADE COLLEGE - MEDICAL CAMPUS | 950 NW 20TH STREET | MIAMI | FL | 33127 | NA | NA | NA |
| 014645 | AMERICAN INSTITUTE | 99 SOUTH STREET | WEST HARTFORD | CT | 06110 | NA | NA | NA |
| 014648 | CATTARAUGUS/ALLEGANY BOCES | 1825 WINDFALL RD | OLEAN | NY | 14760 | NA | NA | NA |
| 014652 | NAROPA UNIVERSITY | 2130 ARAPAHOE AVE | BOULDER | CO | 80302 | NA | NA | NA |
| 014653 | PENNSYLVANIA ACADEMY OF FINE ARTS | 128 NORTH BROAD STREET | PHILADELPHIA | PA | 19102 | NA | NA | NA |
| 014658 | WISCONSIN LUTHERAN COLLEGE | 8800 WEST BLUEMOUND ROAD | MILWAUKEE | WI | 53226 | NA | NA | NA |
| 014659 | OGLALA LAKOTA COLLEGE | 490 PIYA WICONI ROAD | KYLE | SD | 57752 | NA | NA | NA |
| 014673 | INSTITUTE FOR BUSINESS & TECHNOLOGY | 2550 SCOTT BLVD | SANTA CLARA | CA | 95050 | NA | NA | NA |
| 014683 | CALIFORNIA COLLEGE SAN DIEGO | 700 BAY MARINA DRIVE | NATIONAL CITY | CA | 91950 | NA | NA | NA |
| 014694 | GREAT OAKS CAREER CAMPUSES | 303 SCARLET OAKS DRIVE | SHARONVILLE | OH | 45241 | NA | NA | NA |
| 014695 | ERIE INSTITUTE OF TECHNOLOGY | 940 MILLCREEK MALL DRIVE | ERIE | PA | 16565 | NA | NA | NA |
| 014697 | COLUMBIA COLLEGE | 18618 OXNARD STREET | TARZANA | CA | 91356 | NA | NA | NA |
| 014698 | KIRKSVILLE AREA TECHNICAL CENTER | 1103 SOUTH COTTAGE GROVE | KIRKSVILLE | MO | 63501 | NA | NA | NA |
| 014706 | TRAVISS TECHNICAL COLLEGE | 3225 WINTER LAKE ROAD | LAKELAND | FL | 33803 | NA | NA | NA |
| 014716 | BATON ROUGE COMMUNITY COLLEGE - JACKSON | 3337 HIGHWAY 10 | JACKSON | LA | 70748 | NA | NA | NA |
| 014719 | ORANGE TECHNICAL COLLEGE - ORLANDO CAMPU | 301 WEST AMELIA STREET | ORLANDO | FL | 32801 | NA | NA | NA |
| 014720 | AMERICAN INTERCONTINENTAL UNIVERSITY SYS | 2200 EAST GERMANN ROAD | CHANDLER | AZ | 85286 | NA | NA | NA |
| 014724 | AVEDA ARTS & SCIENCES INST LAFAYETTE | 2922 JOHNSTON STREET | LAFAYETTE | LA | 70503 | NA | NA | NA |
| 014730 | NORTH HAVEN ACADEMY, LLC | 97 WASHINGTON AVENUE | NORTH HAVEN | CT | 06473 | NA | NA | NA |
| 014731 | NEW ENGLAND HAIR ACADEMY | 492-500 MAIN STREET | MALDEN | MA | 02148 | NA | NA | NA |
| 014734 | JOHNSON COLLEGE | 3427 NORTH MAIN AVE | SCRANTON | PA | 18508 | NA | NA | NA |
| 014740 | ROBERTO-VENN SCH OF LUTHIERY | 1012 NW GRAND AVENUE | PHOENIX | AZ | 85007 | NA | NA | NA |
| 014741 | SAN JOAQUIN VALLEY COLLEGE | 8344 WEST MINERAL KING AVENUE | VISALIA | CA | 93291 | NA | NA | NA |
| 014746 | LA BELLE BEAUTY SCHOOL | 1495 WEST 49TH STREET | HIALEAH | FL | 33012 | NA | NA | NA |
| 014748 | PAUL MITCHELL THE SCHOOL JACKSONVILLE | 4624 TOWN CROSSING DRIVE SUITE 155 | JACKSONVILLE | FL | 32246 | NA | NA | NA |
| 014752 | BENE'S CAREER ACADEMY | 7027 US HIGHWAY 19 | NEW PORT RICHEY | FL | 34652 | NA | NA | NA |
| 014760 | CIRCLE IN THE SQUARE THEATRE SCHOOL | 1633 BROADWAY | NEW YORK | NY | 10019 | NA | NA | NA |
| 014765 | YORK TECHNICAL INSTITUTE | 1405 WILLIAMS ROAD | YORK | PA | 17402 | NA | NA | NA |
| 014771 | ART INSTITUTE OF HOUSTON | 4140 SOUTHWEST FREEWAY | HOUSTON | TX | 77027 | NA | NA | NA |
| 014775 | ST FRANCIS MED CTR RAD TECH | 601 HAMILTON AVE | TRENTON | NJ | 08629 | NA | NA | NA |
| 014800 | PUTNAM CAREER & TECHNICAL CENTER | P.O. BOX 640 | ELEANOR | WV | 25070 | NA | NA | NA |
| 014812 | YESHIVA SHAAR HATORAH ITRI TORAH | 117-06 84TH AVENUE | RICHMOND HILL | NY | 11418 | NA | NA | NA |
| 014813 | HILLTOP BEAUTY SCHOOL | 6317 MISSION STREET | DALY CITY | CA | 94014 | NA | NA | NA |
| 014819 | HOUSE OF HEAVILIN BEAUTY COLLEGE | 2000 SOUTH WEST STATE ROUTE 7 | BLUE SPRINGS | MO | 64014 | NA | NA | NA |
| 014820 | GREAT LAKES INSTITUTE OF TECHNOLOGY | 5100 PEACH STREET | ERIE | PA | 16509 | NA | NA | NA |
| 014823 | EMMA'S BEAUTY ACADEMY | CALLE DR. BASORA #4 | MAYAGUEZ | PR | 00680 | NA | NA | NA |
| 014829 | PUEBLO COMMUNITY COLLEGE | 900 WEST ORMAN AVE | PUEBLO | CO | 81004 | NA | NA | NA |
| 014833 | WAYNESVILLE CAREER CENTER | 400 G.W. LANE | WAYNESVILLE | MO | 65583 | NA | NA | NA |
| 014839 | UNIVERSITY OF SPA & COSMETOLOGY ART | 2913 W. WHITE OAKS DRIVE | SPRINGFIELD | IL | 62704 | NA | NA | NA |
| 014847 | AVEDA ARTS & SCIENCES INSTITUTE MINNEAPO | 400 CENTRAL AVENUE SOUTH EAST | MINNEAPOLIS | MN | 55414 | NA | NA | NA |
| 014877 | PENNCO TECH | P O BOX 1427- ERIAL RD | BLACKWOOD | NJ | 08012 | NA | NA | NA |
| 014878 | CHIEF DULL KNIFE COLLEGE | 1 COLLEGE DRIVE | LAME DEER | MT | 59043 | NA | NA | NA |
| 014888 | ORANGE ULSTER BOCES SCH OF PRAC NRS | 4 HARRIMAN DRIVE | GOSHEN | NY | 10924 | NA | NA | NA |
| 014890 | MADISON-ONEIDA BOCES PRAC NRS | 4937 SPRING ROAD PO BOX 168 | VERONA | NY | 13478 | NA | NA | NA |
| 014893 | SEARK COLLEGE | 1900 HAZEL ST | PINE BLUFF | AR | 71603 | NA | NA | NA |
| 014895 | TRIANGLE TECH | 222 EAST PITTSBURGH ST SUITE A | GREENSBURG | PA | 15601 | NA | NA | NA |
| 014902 | BLACKFEET COMMUNITY COLLEGE | BOX 819 | BROWNING | MT | 59417 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 014918 | MERCY/ST. LUKE'S SCH RAD TECH | 1026 A AVE NE | CEDAR RAPIDS | IA | 52402 | NA | NA | NA |
| 014925 | AMBERTON UNIVERSITY | 1700 EASTGATE DRIVE | GARLAND | TX | 75041 | NA | NA | NA |
| 014941 | NAT'L CONSERVATORY DRAMATIC ARTS | 1556 WISCONSIN AVENUE NORTHWEST | WASHINGTON | DC | 20007 | NA | NA | NA |
| 014945 | SALON PROFESSIONAL ACADEMY (THE) | 623 SAINT JOE STREET | RAPID CITY | SD | 57701 | NA | NA | NA |
| 014951 | OLD TOWN BARBER AND BEAUTY COLLEGE | 1207 E DOUGLAS | WICHITA | KS | 67211 | NA | NA | NA |
| 014952 | HUMACAO COMMUNITY COLLEGE | ESMERALDA #7 PO BOX 9139 | HUMACAO | PR | 00792 | NA | NA | NA |
| 014956 | BAPTIST HS SCHOOL OF HEALTH PROFESSIONS | 8400 DATAPOINT DRIVE | SAN ANTONIO | TX | 78229 | NA | NA | NA |
| 014959 | PAUL MITCHELL THE SCHOOL - LOUISVILLE | 156 NORTH HURSTBOURNE | LOUISVILLE | KY | 40222 | NA | NA | NA |
| 014968 | FORTIS INSTITUTE | 201 WILLOWBROOK BOULEVARD | WAYNE | NJ | 07470 | NA | NA | NA |
| 014970 | WESTERN INTERNATIONAL UNIVERSITY | 1601 WEST FOUNTAINHEAD PARKWAY | TEMPE | AZ | 85282 | NA | NA | NA |
| 014971 | LEX LA RAY TECHNICAL CENTER | 2323 HIGH SCHOOL DR | LEXINGTON | MO | 64067 | NA | NA | NA |
| 014975 | MARTIN UNIVERSITY | 2186 NORTH SHERMAN DRIVE | INDIANAPOLIS | IN | 46218 | NA | NA | NA |
| 014986 | VET TECH INSTITUTE OF HOUSTON | 4669 SOUTHWEST FREEWAY | HOUSTON | TX | 77027 | NA | NA | NA |
| 014990 | THADDEUS STEVENS COLLEGE OF TECHNOLOGY | 750 EAST KING STREET | LANCASTER | PA | 17602 | NA | NA | NA |
| 014991 | STERLING COLLEGE | P.O. BOX 72 | CRAFTSBURY COMMON | VT | 05827 | NA | NA | NA |
| 014992 | ROB ROY ACADEMY | 1 SCHOOL STREET | TAUNTON | MA | 02780 | NA | NA | NA |
| 014993 | SITTING BULL COLLEGE | 9299 HIGHWAY 24 | FORT YATES | ND | 58538 | NA | NA | NA |
| 014996 | CAYUGA ONONDAGA BOCES | 1879 WEST GENESEE STREET ROAD | AUBURN | NY | 13021 | NA | NA | NA |
| 014997 | BEAUTY INSTITUTE (THE) | 153 LEHIGH VALLEY MALL | WHITEHALL | PA | 18052 | NA | NA | NA |
| 014999 | UNIVERSIDAD CENTRAL DEL CARIBE | PO BOX 60327 | BAYAMON | PR | 00960 | NA | NA | NA |
| 015001 | SOUTH MOUNTAIN COMMUNITY COLLEGE | 7050 SOUTH 24TH STREET | PHOENIX | AZ | 85040 | NA | NA | NA |
| 015006 | MODERN HAIRSTYLING INSTITUTE | BETANCES #20 CORNER DEGETAU | BAYAMON | PR | 00961 | NA | NA | NA |
| 015007 | MODERN HAIRSTYLING INSTITUTE | CARR. 2 KM. 30.0 MARGINAL | ARECIBO | PR | 00612 | NA | NA | NA |
| 015008 | MODERN HAIRSTYLING INSTITUTE | CARRETERA 887 KM 0.9 BARRIO MARTIN | CAROLINA | PR | 00985 | NA | NA | NA |
| 015016 | ST. JOSEPH SCHOOL OF NURSING | 5 WOODWARD AVENUE | NASHUA | NH | 03060 | NA | NA | NA |
| 015017 | POMONA ADULT SCHOOL | 1515 W MISSION BLVD | POMONA | CA | 91766 | NA | NA | NA |
| 015022 | SAVANNAH COLLEGE OF ART & DESIGN | 342 BULL ST | SAVANNAH | GA | 31402 | NA | NA | NA |
| 015023 | SALISH KOOTENAI COLLEGE | 58138 US HIGHWAY 93 | PABLO | MT | 59855 | NA | NA | NA |
| 015024 | SOUTHEASTERN BAPTIST COLLEGE | 4229 HIGHWAY 15 NORTH | LAUREL | MS | 39440 | NA | NA | NA |
| 015029 | CANTON CITY SCHOOLS ADULT CAREER & TECH | 2800 13TH STREET S.W. | CANTON | OH | 44710 | NA | NA | NA |
| 015035 | CAREER TECH CTR OF LACKAWANNA CNTY | 3201 ROCKWELL AVENUE | SCRANTON | PA | 18508 | NA | NA | NA |
| 015036 | ORANGE TECHNICAL COLLEGE - WESTSIDE CAMP | 955 EAST STORY ROAD | WINTER GARDEN | FL | 34787 | NA | NA | NA |
| 015038 | AILEY SCHOOL (THE) | 405 WEST 55TH STREET | NEW YORK | NY | 10019 | NA | NA | NA |
| 015040 | ALTIERUS CAREER COLLEGE | 906 SE EVERETT MALL WAY | EVERETT | WA | 98208 | NA | NA | NA |
| 015050 | CHAMPLAIN VALLEY - TEC/PRN | PO BOX 455 | PLATTSBURGH | NY | 12901 | NA | NA | NA |
| 015072 | NORTHWEST LOUISIANA TECHNICAL COMMUNITY | 814 CONSTABLE STREET | MINDEN | LA | 71055 | NA | NA | NA |
| 015076 | DORSEY SCHOOL OF BUSINESS | 35005 W. MICHIGAN AVE. | WAYNE | MI | 48184 | NA | NA | NA |
| 015086 | COSMETOLOGY & SPA ACADEMY | 700 EAST TERRA COTTA AVENUE | CRYSTAL LAKE | IL | 60014 | NA | NA | NA |
| 015088 | WAYNE-FINGER LAKES BOCES | 131 DRUMLIN CT. | NEWARK | NY | 14513 | NA | NA | NA |
| 015090 | BEAU MONDE ACADEMY OF BARBERING AND COSM | 2201 LLOYD CENTER | PORTLAND | OR | 97232 | NA | NA | NA |
| 015099 | ARTHUR'S BEAUTY COLLEGE | 2000 NORTH B STREET | FORT SMITH | AR | 72901 | NA | NA | NA |
| 015101 | QUATTRO BARBER COLLEGES,CORP. | 3500 BROADWAY | OAKLAND | CA | 94611 | NA | NA | NA |
| 015102 | JOE KUBERT SCH OF CARTOON & GRAPHIC | 37 MYRTLE AVENUE | DOVER | NJ | 07801 | NA | NA | NA |
| 015111 | FASHION FOCUS HAIR ACADEMY | 2184 GULF GATE DRIVE | SARASOTA | FL | 34231 | NA | NA | NA |
| 015119 | WILLIAM EDGE INSTITUTE | 651 N BUSINESS IH 35 | NEW BRAUNFELS | TX | 78130 | NA | NA | NA |
| 015125 | ESTES INSTITUTE OF COSMETOLOGY | 324 E MAIN ST | VISALIA | CA | 93291 | NA | NA | NA |
| 015130 | NUNEZ COMMUNITY COLLEGE | 3710 PARIS ROAD | CHALMETTE | LA | 70043 | NA | NA | NA |
| 015132 | APPALACHIAN BEAUTY SCHOOL, INC. | 25419 US HIGHWAY 119 N | BELFRY | KY | 41514 | NA | NA | NA |
| 015133 | LA JAMES INTERNATIONAL COLLEGE - DAV | 5205 N. BRADY STREET | DAVENPORT | IA | 52806 | NA | NA | NA |
| 015139 | IOWA SCHOOL OF BEAUTY INC | 3305 70TH ST | DES MOINES | IA | 50322 | NA | NA | NA |
| 015153 | OHIO BUSINESS COLLEGE | 5095 WATERFORD DRIVE | SHEFFIELD | OH | 44035 | NA | NA | NA |
| 015158 | BREWSTER TECHNICAL COLLEGE | 2222 NORTH TAMPA STREET | TAMPA | FL | 33602 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 015159 | KEISER UNIVERSITY | 1500 N.W. 49TH ST | FORT LAUDERDALE | FL | 33309 | NA | NA | NA |
| 015167 | NEW HOPE CHRISTIAN COLLEGE | 2155 BAILEY HILL ROAD | EUGENE | OR | 97405 | NA | NA | NA |
| 015168 | CENTRAL SUSQUEHANNA LPN CENTER | 1339 SAINT MARY STREET SUITE 2 | LEWISBURG | PA | 17837 | NA | NA | NA |
| 015170 | BAYLOR COLLEGE OF MEDICINE | ONE BAYLOR PLAZA #N104 | HOUSTON | TX | 77030 | NA | NA | NA |
| 015171 | PAUL MITCHELL THE SCHOOL - MURFREESBORO | 1720 OLD FORT PARKWAY SUITE L200 | MURFREESBORO | TN | 37129 | NA | NA | NA |
| 015180 | PLATT COLLEGE, SAN DIEGO | 6250 EL CAJON BLVD | SAN DIEGO | CA | 92115 | NA | NA | NA |
| 015191 | KEY COLLEGE | 225 EAST DANIA BEACH BOULEVARD | DANIA BEACH | FL | 33004 | NA | NA | NA |
| 015194 | TRI-RIVERS CAREER CENTER | 2222 MARION-MT GILEAD ROAD | MARION | OH | 43302 | NA | NA | NA |
| 015195 | DAVIS TECHNICAL COLLEGE | 550 EAST 300 SOUTH | KAYSVILLE | UT | 84037 | NA | NA | NA |
| 015201 | ROCHESTER GENERAL-ISABELLA GRAHAM HART S | 1630 PORTLAND AVENUE | ROCHESTER | NY | 14621 | NA | NA | NA |
| 015204 | WSHNGTN-SARTGA-WARN-HMLTN-ESX BOCES | 1051 DIX AVENUE | HUDSON FALLS | NY | 12839 | NA | NA | NA |
| 015206 | MIFFLIN COUNTY ACADEMY OF SCIENCE & TECH | 700 PITT STREET | LEWISTOWN | PA | 17044 | NA | NA | NA |
| 015212 | NORTH MISSISSIPPI MED CTR MED TECH | 830 SOUTH GLOSTER | TUPELO | MS | 38801 | NA | NA | NA |
| 015230 | GENEVA GENERAL HOSPITAL | 196-198 NORTH STREET | GENEVA | NY | 14456 | NA | NA | NA |
| 015232 | TRI COUNTY CAREER CENTER/ADULT CENTER | 15676 ST RT 691 | NELSONVILLE | OH | 45764 | NA | NA | NA |
| 015235 | ADULT & COMMUNITY EDUCATION, COLUMBUS CI | 2323 LEXINGTON AVENUE | COLUMBUS | OH | 43211 | NA | NA | NA |
| 015238 | MUSICIANS INSTITUTE | 6752 HOLLYWOOD BOULEVARD | HOLLYWOOD | CA | 90028 | NA | NA | NA |
| 015245 | PCI ACADEMY | 309 KITTY HAWK DRIVE | AMES | IA | 50010 | NA | NA | NA |
| 015252 | SCH OF DIAGNOSTIC IMAGING-CLEVELAND | 18901 LAKE SHORE BLVD | EUCLID | OH | 44119 | NA | NA | NA |
| 015255 | GREATER LOWELL REGNL VOC TECH SCH | 250 PAWTUCKET BLVD | TYNGSBORO | MA | 01879 | NA | NA | NA |
| 015264 | SALON PROFESSIONAL ACADEMY (THE) | 2938 NORTH AVENUE | GRAND JUNCTION | CO | 81504 | NA | NA | NA |
| 015270 | ITI TECHNICAL COLLEGE | 13944 AIRLINE HWY | BATON ROUGE | LA | 70817 | NA | NA | NA |
| 015272 | GREATER ALTOONA CAREER/TECH CENTER | 1500 FOURTH AVENUE | ALTOONA | PA | 16602 | NA | NA | NA |
| 015281 | CENTRO UNIVERSITARIO DE MANATÍ - CUM | PO BOX 1082 | MANATI | PR | 00674 | NA | NA | NA |
| 015285 | BRUNSWICK COMMUNITY COLLEGE | 50 COLLEGE ROAD NE | BOLIVA | NC | 28422 | NA | NA | NA |
| 015291 | DAVIS COLLEGE | 400 RIVERSIDE DRIVE | JOHNSON CITY | NY | 13790 | NA | NA | NA |
| 015298 | BRYANT & STRATTON COLLEGE - PARMA | 12955 SNOW ROAD | PARMA | OH | 44130 | NA | NA | NA |
| 015307 | CONCORDE CAREER INSTITUTE | 4202 W. SPRUCE ST | TAMPA | FL | 33607 | NA | NA | NA |
| 015310 | EAST WEST UNIVERSITY | 816 S MICHIGAN AVENUE | CHICAGO | IL | 60605 | NA | NA | NA |
| 015326 | TRIANGLE TECH | 225 TANNERY ROW ROAD | FALLS CREEK | PA | 15840 | NA | NA | NA |
| 015331 | EMPIRE BEAUTY SCHOOL | 22 WEST 34TH STREET | NEW YORK | NY | 10001 | NA | NA | NA |
| 015332 | MILDRED ELLEY | 855 CENTRAL AVENUE | ALBANY | NY | 12206 | NA | NA | NA |
| 015339 | NEBRASKA INDIAN COMMUNITY COLLEGE | COLLEGE HILL | MACY | NE | 68039 | NA | NA | NA |
| 015347 | CENTRA COLLEGE | 905 LAKESIDE DRIVE | LYNCHBURG | VA | 24501 | NA | NA | NA |
| 015350 | PIPO ACADEMY OF HAIR DESIGN | 3000 PERSHING DRIVE | EL PASO | TX | 79903 | NA | NA | NA |
| 015356 | MICHAEL'S SCHOOL OF HAIR DESIGN & ESTHET | THE BEDFORD MALL | BEDFORD | NH | 03110 | NA | NA | NA |
| 015358 | CABARRUS COLLEGE OF HEALTH SCIENCES | 401 MEDICAL PARK DRIVE | CONCORD | NC | 28025 | NA | NA | NA |
| 015359 | EAGLE GATE COLLEGE | 5588 SOUTH GREEN ST SUITE 150 | MURRAY | UT | 84123 | NA | NA | NA |
| 015361 | GUAM COMMUNITY COLLEGE | P.O. BOX 23069 | BARRIGADA | GU | 96921 | NA | NA | NA |
| 015367 | ROSS MEDICAL EDUCATION CENTER | 4106 W. SAGINAW HIGHWAY | LANSING | MI | 48917 | NA | NA | NA |
| 015370 | HERITAGE CHRISTIAN UNIVERSITY | PO BOX HCU | FLORENCE | AL | 35630 | NA | NA | NA |
| 015375 | EASTERN SUFFOLK BOCES | HEALTH CAREERS @ ADULT ED. CENTER | BRENTWOOD | NY | 11717 | NA | NA | NA |
| 015383 | ROSS MEDICAL EDUCATION CENTER | 4237 E. 12 MILE ROAD | WARREN | MI | 48092 | NA | NA | NA |
| 015395 | HELENE FULD COL OF NRSNG/N GEN HOSP | 1879 MADISON AVE | NEW YORK | NY | 10035 | NA | NA | NA |
| 015403 | EMPIRE BEAUTY SCHOOLS | 456 HIGH STREET | SOMERSWORTH | NH | 03878 | NA | NA | NA |
| 015412 | CHARLESTON SCHOOL OF BEAUTY CULTURE | 210 CAPITOL ST | CHARLESTON | WV | 25301 | NA | NA | NA |
| 015415 | ST AUGUSTINE COLLEGE | 1345 W ARGYLE | CHICAGO | IL | 60640 | NA | NA | NA |
| 015418 | ROB ROY ACADEMY | 150 PLEASANT ST | WORCESTER | MA | 01609 | NA | NA | NA |
| 015422 | CLEARFIELD CTY CAREER AND TECH CNTR | 1620 RIVER ROAD | CLEARFIELD | PA | 16830 | NA | NA | NA |
| 015426 | BATON ROUGE COMMUNITY COLLEGE -NEW ROADS | 605 HOSPITAL ROAD | NEW ROADS | LA | 70760 | NA | NA | NA |
| 015427 | ORLEANS TECHNICAL INSTITUTE | 1330 RHAWN STREET | PHILADELPHIA | PA | 19111 | NA | NA | NA |
| 015428 | JENKS BEAUTY COLLEGE | 535 WEST MAIN STREET | JENKS | OK | 74037 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 015445 | CENTRAL PENN INST OF SCI & TECH PNP | 540 N. HARRISON ROAD | PLEASANT GAP | PA | 16823 | NA | NA | NA |
| 015449 | ASHTABULA COUNTY TECHNICAL AND CAREER CA | 1565 STATE ROUTE 167 | JEFFERSON | OH | 44047 | NA | NA | NA |
| 015456 | FRANKLIN CNTY CAREER & TECH CTR-PNP | 2463 LOOP ROAD | CHAMBERSBURG | PA | 17202 | NA | NA | NA |
| 015463 | HOBE SOUND BIBLE COLLEGE | POST OFFICE BOX 1065 | HOBE SOUND | FL | 33475 | NA | NA | NA |
| 015465 | CEM COLLEGE | 1206 13TH STREET | SAN JUAN | PR | 00926 | NA | NA | NA |
| 015466 | JOFFREY BALLET SCHOOL | 434 AVENUE OF THE AMERICAS | NEW YORK | NY | 10011 | NA | NA | NA |
| 015477 | SCHILLING DOUGLAS SCH OF HAIR DSGN | 70 AMSTEL AVE | NEWARK | DE | 19711 | NA | NA | NA |
| 015485 | TORAH TEMIMAH TALMUDICAL SEMINARY | 3323 RICHMOND AVENUE | STATEN ISLAND | NY | 10312 | NA | NA | NA |
| 015492 | BUTLER TECHNOLOGY AND CAREER DEVELOPMENT | 3603 HAMILTON MIDDLETOWN ROAD | HAMILTON | OH | 45011 | NA | NA | NA |
| 015496 | MANATEE TECHNICAL COLLEGE | 5603 34TH STREET WEST | BRADENTON | FL | 34210 | NA | NA | NA |
| 015499 | WALNUT HILL COLLEGE | 4207 WALNUT ST | PHILADELPHIA | PA | 19104 | NA | NA | NA |
| 015510 | CONCORDE CAREER COLLEGE | 5100 POPLAR AVENUE-SUITE 132 | MEMPHIS | TN | 38137 | NA | NA | NA |
| 015520 | CRAWFORD COUNTY CAREER & TECHNICAL CENTE | 860 THURSTON ROAD | MEADVILLE | PA | 16335 | NA | NA | NA |
| 015524 | COLLINS CAREER TECHNICAL CENTER | 11627 STATE ROUTE 243 | CHESAPEAKE | OH | 45619 | NA | NA | NA |
| 015526 | OGDEN-WEBER TECHNICAL COLLEGE | 200 NORTH WASHINGTON BOULEVARD | OGDEN | UT | 84404 | NA | NA | NA |
| 015527 | NORTH BENNET STREET SCHOOL | 150 NORTH STREET | BOSTON | MA | 02109 | NA | NA | NA |
| 015533 | BATON ROUGE SCHOOL OF COMPUTERS | 9352 INTERLINE AVENUE | BATON ROUGE | LA | 70809 | NA | NA | NA |
| 015534 | HOLLYWOOD COSMETOLOGY CENTER | 1708 WEST LINDSEY | NORMAN | OK | 73069 | NA | NA | NA |
| 015536 | NUETA HIDATSA SAHNISH COLLEGE | 301 COLLEGE DRIVE | NEW TOWN | ND | 58763 | NA | NA | NA |
| 015542 | INSTITUTE OF BEAUTY CAREERS | AVENIDA LLORENS TORRES #199 | ARECIBO | PR | 00613 | NA | NA | NA |
| 015546 | ORLEANS-NIAGARA BOCES | 3181 SAUNDERS SETTLEMENT ROAD | SANBORN | NY | 14132 | NA | NA | NA |
| 015548 | MERIDIAN COLLEGE | 7020 PROFESSIONAL PARKWAY EAST | SARASOTA | FL | 34240 | NA | NA | NA |
| 015558 | CAPRI INSTITUTE OF HAIR DESIGN | 660 NORTH MICHIGAN AVENUE | KENILWORTH | NJ | 07033 | NA | NA | NA |
| 015562 | STYLEMASTERS COLLEGE OF HAIR DESIGN | 1224 COMMERCE | LONGVIEW | WA | 98632 | NA | NA | NA |
| 015568 | CANNELLA SCHOOL OF HAIR DESIGN | 617 W. NORTH AVE | VILLA PARK | IL | 60181 | NA | NA | NA |
| 015569 | OZARK CHRISTIAN COLLEGE | 1111 NORTH MAIN | JOPLIN | MO | 64801 | NA | NA | NA |
| 015574 | PITTSBURGH CAREER INSTITUTE | 421 SEVENTH AVENUE | PITTSBURGH | PA | 15219 | NA | NA | NA |
| 015575 | CHATTANOOGA COLLEGE - MEDICAL, DENTAL AN | 3805 BRAINERD ROAD | CHATTANOOGA | TN | 37411 | NA | NA | NA |
| 015585 | PROFESSIONAL COSMETOLOGY EDUC CTR | 2027 NORTH WEST AVENUE | EL DORADO | AR | 71730 | NA | NA | NA |
| 015596 | OGLE SCHOOL HAIR SKIN NAILS | 6125 SOUTHWEST LOOP 820 | FORT WORTH | TX | 76132 | NA | NA | NA |
| 015599 | HUNTER BUSINESS SCHOOL | 3601 HEMPSTEAD TURNPIKE | LEVITTOWN | NY | 11756 | NA | NA | NA |
| 015602 | OGLE SCHOOL HAIR SKIN NAILS | 720-B ARCADIA STREET | HURST | TX | 76053 | NA | NA | NA |
| 015603 | BEAUTY INSTITUTE (THE) | 50 EAST BUTLER PIKE | AMBLER | PA | 19002 | NA | NA | NA |
| 015604 | BEAUTY INSTITUTE (THE) | 100 N 8TH STREET | STROUDSBURG | PA | 18360 | NA | NA | NA |
| 015611 | MEDICAL COLLEGE OF WISCONSIN | 8701 WATERTOWN PLANK ROAD | MILWAUKEE | WI | 53226 | NA | NA | NA |
| 015612 | MEDINA COUNTY CAREER CENTER | 1101 WEST LIBERTY STREET | MEDINA | OH | 44256 | NA | NA | NA |
| 015615 | TAYLORTOWN SCHOOL OF BEAUTY | 23015 ECORSE | TAYLOR | MI | 48180 | NA | NA | NA |
| 015616 | DES MOINES UNIV-OSTEOPATHIC MED CTR | 3200 GRAND AVENUE | DES MOINES | IA | 50312 | NA | NA | NA |
| 015625 | CHEEKS BEAUTY ACADEMY | 207 W 18TH STREET | CHEYENNE | WY | 82001 | NA | NA | NA |
| 015630 | LANCASTER SCHOOL OF COSMETOLOGY | 50 RANCK AVENUE | LANCASTER | PA | 17602 | NA | NA | NA |
| 015637 | MCCANN TECHNICAL SCHOOL | HODGES CROSS ROAD | NORTH ADAMS | MA | 01247 | NA | NA | NA |
| 015639 | SALINE COUNTY CAREER CENTER | 900 WEST VEST | MARSHALL | MO | 65340 | NA | NA | NA |
| 015642 | SALEM COLLEGE OF HAIRSTYLING | 1051 KINGSHIGHWAY ST #1 | SALEM | MO | 65401 | NA | NA | NA |
| 015663 | PORTFOLIO CENTER | 125 BENNETT STREET, NORTHWEST | ATLANTA | GA | 30309 | NA | NA | NA |
| 015666 | PIMA MEDICAL INSTITUTE | 3350 E GRANT RD SUITE 100 | TUCSON | AZ | 85716 | NA | NA | NA |
| 015667 | CARRINGTON COLLEGE | 1122 NORTH LIBERTY STREET | BOISE | ID | 83704 | NA | NA | NA |
| 015668 | SOUTHWEST SCHOOL OF BUSINESS & TECHNICAL | 229 SW MILITARY DRIVE | SAN ANTONIO | TX | 78221 | NA | NA | NA |
| 015669 | PLATT COLLEGE - STVT - MCALLEN | 1800 SOUTH MAIN, SUITE 500 | MCALLEN | TX | 78503 | NA | NA | NA |
| 015670 | NUC UNIVERSITY - FLORIDA TECHNICAL COLLE | 12900 CHALLENGER PARKWAY | ORLANDO | FL | 32826 | NA | NA | NA |
| 015675 | GARNET CAREER CENTER | 422 DICKINSON ST | CHARLESTON | WV | 25301 | NA | NA | NA |
| 015681 | BROOKLINE COLLEGE | 2445 WEST DUNLAP AVENUE | PHOENIX | AZ | 85021 | NA | NA | NA |
| 015686 | COLLEEN O'HARA'S BEAUTY ACADEMY | 109 WEST 4TH STREET | SANTA ANA | CA | 92701 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 015691 | GOD'S BIBLE SCHOOL & COLLEGE | 1810 YOUNG ST | CINCINNATI | OH | 45210 | NA | NA | NA |
| 015692 | CAREER & TECHNOLOGY EDUCATION CENTERS OF | 150 PRICE RD | NEWARK | OH | 43055 | NA | NA | NA |
| 015702 | FRANCIS TUTTLE TECHNOLOGY CENTER | 12777 N ROCKWELL AVE | OKLAHOMA CITY | OK | 73142 | NA | NA | NA |
| 015709 | ROBERT FIANCE BEAUTY SCHOOLS | 5518 BERGENLINE AVENUE | WEST NEW YORK | NJ | 07093 | NA | NA | NA |
| 015712 | LINCOLN TECHNICAL INSTITUTE | 200 JOHN DOWNEY DRIVE | NEW BRITAIN | CT | 06051 | NA | NA | NA |
| 015725 | LINCOLN TECHNICAL INSTITUTE - EAST WINDS | 97 NEWBERRY ROAD | EAST WINDSOR | CT | 06088 | NA | NA | NA |
| 015728 | TRI-STATE COSMETOLOGY INSTITUTE | 1120 VISTA DE ORO DRIVE | EL PASO | TX | 77935 | NA | NA | NA |
| 015732 | LIFE CHIROPRACTIC COLLEGE WEST | 25001 INDUSTRIAL BOULEVARD | HAYWARD | CA | 94545 | NA | NA | NA |
| 015733 | TULSA WELDING SCHOOL | 2545 EAST 11TH STREET | TULSA | OK | 74104 | NA | NA | NA |
| 015746 | NORTHERN MARIANAS COLLEGE | POST OFFICE BOX 501250 | SAIPAN | MP | 96950 | NA | NA | NA |
| 015748 | ACADEMY OF CAREERS AND TECHNOLOGY | 390 STANAFORD ROAD | BECKLEY | WV | 25801 | NA | NA | NA |
| 015752 | MINNESOTA SCHOOL OF COSMETOLOGY | 1750 WEIR DRIVE | WOODBURY | MN | 55125 | NA | NA | NA |
| 015758 | ANTILLES SCHOOL OF TECH CAREERS | 1911 CALLE CAYEY | SANTURCE | PR | 00909 | NA | NA | NA |
| 015759 | SHORE BEAUTY SCHOOL | 3003 ENGLISH CREEK AVENUE | EGG HARBOR TOWNSHIP | NJ | 08234 | NA | NA | NA |
| 015765 | GEMOLOGICAL INSTITUTE OF AMERICA | 5345 ARMADA DR | CARLSBAD | CA | 92008 | NA | NA | NA |
| 015768 | CATHERINE HINDS INST OF ESTHETICS | 300 WILDWOOD AVENUE | WOBURN | MA | 01801 | NA | NA | NA |
| 015777 | ERIE 2-CHAUTAUQUA-CATTARAUGUS BOCES | 8685 ERIE ROAD | ANGOLA | NY | 14006 | NA | NA | NA |
| 015779 | ACADEMY OF HAIR DESIGN #4 | 3167 HWY 80 EAST | PEARL | MS | 39208 | NA | NA | NA |
| 015780 | RIDGE TECHNICAL COLLEGE | 7700 STATE RD 544 NORTH | WINTER HAVEN | FL | 33881 | NA | NA | NA |
| 015783 | BOISE BIBLE COLLEGE | 8695 W MARIGOLD ST | BOISE | ID | 83714 | NA | NA | NA |
| 015792 | CENTRAL STATE BEAUTY ACADEMY | 8494 N.W. EXPRESSWAY | OKLAHOMA CITY | OK | 73162 | NA | NA | NA |
| 015793 | LITTLE HOOP COMMUNITY COLLEGE | POST OFFICE BOX 269 | FORT TOTTEN | ND | 58335 | NA | NA | NA |
| 015795 | THANH LE COLG, SCH OF COSMETOLOGY | 12875 CHAPMAN AVENUE | GARDEN GROVE | CA | 92840 | NA | NA | NA |
| 015800 | PIONEER CAREER & TECHNOLOGY CENTER | 27 RYAN ROAD | SHELBY | OH | 44875 | NA | NA | NA |
| 015804 | LAS VEGAS COLLEGE | 170 NORTH STEPHANIE STREET | HENDERSON | NV | 89014 | NA | NA | NA |
| 015806 | PJ'S COLLEGE OF COSMETOLOGY | 1414 BLACKISTON MILL RD | CLARKSVILLE | IN | 47129 | NA | NA | NA |
| 015829 | AMERICAN CAREER COLLEGE | 4021 ROSEWOOD AVENUE | LOS ANGELES | CA | 90004 | NA | NA | NA |
| 015833 | GOODWIN COLLEGE | ONE RIVERSIDE DRIVE | EAST HARTFORD | CT | 06118 | NA | NA | NA |
| 015834 | E C GOODWIN TECHNICAL HIGH SCHOOL | 735 SLATER RD | NEW BRITAIN | CT | 06053 | NA | NA | NA |
| 015835 | HOWELL CHENEY TECHNICAL HIGH SCHOOL | 791 W MIDDLE TURNPIKE | MANCHESTER | CT | 06040 | NA | NA | NA |
| 015836 | KEENE BEAUTY ACADEMY | 800 PARK AVENUE | KEENE | NH | 03431 | NA | NA | NA |
| 015845 | NEW ENGLAND SCHOOL OF HAIR DESIGN | 12 INTERCHANGE DRIVE | WEST LEBANON | NH | 03784 | NA | NA | NA |
| 015846 | MORRIS COUNTY SCHOOL OF TECHNOLOGY | 400 E MAIN ST | DENVILLE | NJ | 07834 | NA | NA | NA |
| 015848 | WARREN COUNTY CAREER CENTER | 3525 NORTH STATE ROUTE 48 | LEBANON | OH | 45036 | NA | NA | NA |
| 015861 | E OK COUNTY AREA VO-TECH | 4601 N CHOCTAW RD | CHOCTAW | OK | 73020 | NA | NA | NA |
| 015862 | ARKANSAS STATE UNIVERSITY MID-SOUTH | 2000 WEST BROADWAY | WEST MEMPHIS | AR | 72301 | NA | NA | NA |
| 015865 | SALON PROFESSIONAL ACADEMY (THE) | 415 D ORCHARD AVENUE | ALTOONA | PA | 16601 | NA | NA | NA |
| 015868 | COMMONWEALTH OF PR DEPT OF EDUC - ITPR R | CALLE ALEGRIA URB LAS VIRTUDES | RIO PIEDRAS | PR | 00928 | NA | NA | NA |
| 015872 | COMMONWEALTH OF PR DEPT OF EDUC - ITPR R | P.O. BOX 150 | GUAYAMA | PR | 00655 | NA | NA | NA |
| 015873 | COMMONWEALTH OF PR DEPT OF EDUC - ITPR R | POST OFFICE BOX 7284 | PONCE | PR | 00732 | NA | NA | NA |
| 015888 | SCHUYLKILL COUNTY AREA VOC TECH SCH | 101 TECHNOLOGY DR | FRACKVILLE | PA | 17931 | NA | NA | NA |
| 015891 | BELANGER SCHOOL OF NURSING | 650 MCCLELLAN STREET | SCHENECTADY | NY | 12304 | NA | NA | NA |
| 015898 | FOSTER'S COSMETOLOGY COLLEGE | 1813 HIGHWAY 15 N | RIPLEY | MS | 38663 | NA | NA | NA |
| 015908 | INTELLITEC COLLEGE | 2315 E PIKES PEAK AVE | COLORADO SPRINGS | CO | 80909 | NA | NA | NA |
| 015924 | GALEN HEALTH INSTITUTES | 1031 ZORN AVENUE | LOUISVILLE | KY | 40207 | NA | NA | NA |
| 015930 | BROKEN ARROW BEAUTY COLLEGE - COSMETOLOG | 11122 EAST 71ST STREET | TULSA | OK | 74133 | NA | NA | NA |
| 015932 | OHIO STATE SCHOOL OF COSMETOLOGY | 789 HEBRON ROAD, SUITE J | HEATH | OH | 43056 | NA | NA | NA |
| 015936 | ALBANY SCHOHARIE SCHENECTADY | 1015 WATERVLIET SHAKER RD | ALBANY | NY | 12205 | NA | NA | NA |
| 015937 | ARNOLD'S BEAUTY SCHOOL | 1179 SOUTH SECOND STREET | MILAN | TN | 38358 | NA | NA | NA |
| 015944 | HAYS ACADEMY OF HAIR DESIGN | 1214 EAST 27TH STREET | HAYS | KS | 67601 | NA | NA | NA |
| 015946 | FAYETTE CNTY AREA VOC TECH PRC NRSG | 175 GEORGES FAIRCHANCE ROAD | UNIONTOWN | PA | 15401 | NA | NA | NA |
| 015950 | SUMMIT ACAD OPPORTUNITIES IND CTR | 935 OLSON MEMORIAL HIGHWAY | MINNEAPOLIS | MN | 55405 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 015951 | AVEDA ARTS & SCIENCES INST BATON ROUGE | 2881 WESTFORK DRIVE | BATON ROUGE | LA | 70816 | NA | NA | NA |
| 015953 | NATIONAL COLLEGE OF BUSINESS & TECH | NATIONAL COLLEGE BLDNG KM.11.2 | BAYAMON | PR | 00960 | NA | NA | NA |
| 015957 | TOLEDO SCHOOL OF PRACTICAL NURSING | 3281 UPTON AVENUE | TOLEDO | OH | 43613 | NA | NA | NA |
| 015962 | INTERNATIONAL ACADEMY | 2550 SOUTH RIDGEWOOD AVENUE | SOUTH DAYTONA | FL | 32119 | NA | NA | NA |
| 015965 | G SKIN & BEAUTY INSTITUTE | 90 W HILLCREST BOULEVARD SUITE 302 | SCHAUMBURG | IL | 60195 | NA | NA | NA |
| 015970 | HAIR PROFESSIONALS SCH COSMETOLOGY | 5460 ROUTE 34 | OSWEGO | IL | 60543 | NA | NA | NA |
| 015973 | FAUST INSTITUTE OF COSMETOLOGY | 1543 18TH STREET | SPIRIT LAKE | IA | 51360 | NA | NA | NA |
| 015975 | YESHIVA OHR ELCHONON CHABAD | 7215 WARING AVENUE | LOS ANGELES | CA | 90046 | NA | NA | NA |
| 015979 | PHILADELPHIA CLG OSTEOPATHIC MED | 4190 CITY AVE SUITE 203 | PHILADELPHIA | PA | 19131 | NA | NA | NA |
| 015980 | MIAMI VALLEY CAREER TECHNOLOGY CTR | 6800 HOKE ROAD | ENGLEWOOD | OH | 45315 | NA | NA | NA |
| 015983 | ALTIERUS CAREER COLLEGE | 6550 FIRST PARK TEN BOULEVARD | SAN ANTONIO | TX | 78213 | NA | NA | NA |
| 015984 | CLOVER PARK TECHNICAL COLLEGE | 4500 STEILACOOM BLVD SW | LAKEWOOD | WA | 98499 | NA | NA | NA |
| 015986 | LAKE CAREER AND TECHNICAL CENTER | 269 DARE BLVD. | CAMDENTON | MO | 65020 | NA | NA | NA |
| 015993 | YESHIVA DERECH CHAIM | 1573 39TH ST | BROOKLYN | NY | 11218 | NA | NA | NA |
| 016002 | JOHN JAY KENNER ACADEMY | 2844 TENNESSEE ST | KENNER | LA | 70062 | NA | NA | NA |
| 016008 | EXPOSITO SCHOOL OF HAIR DESIGN | 3710 MOCKINGBIRD | AMARILLO | TX | 79109 | NA | NA | NA |
| 016012 | AVEDA INSTITUTE MARYLAND | 227 ARCHER STREET | BEL AIR | MD | 21014 | NA | NA | NA |
| 016021 | PENNSYLVANIA COLLEGE OF ART & DESIGN | 204 NORTH PRINCE STREET | LANCASTER | PA | 17603 | NA | NA | NA |
| 016024 | TEXAS TECH U HEALTH SCIENCES CENTER | 3601 4TH STREET | LUBBOCK | TX | 79430 | NA | NA | NA |
| 016027 | AMERITECH COLLEGE | 12257 BUSINESS PARK DRIVE | DRAPER | UT | 84020 | NA | NA | NA |
| 016029 | LIFE PACIFIC UNIVERSITY | 1100 WEST COVINA BLVD | SAN DIMAS | CA | 91773 | NA | NA | NA |
| 016038 | ROCKLAND COUNTY BOCES PRAC NRSG SCH | 61 PARROTT ROAD | WEST NYACK | NY | 10994 | NA | NA | NA |
| 016039 | COLUMBIANA COUNTY CAREER CENTER | 9364 STATE ROUTE 45 | LISBON | OH | 44432 | NA | NA | NA |
| 016041 | EASTERN COLLEGE OF HEALTH VOCATIONS | 200 SOUTH UNIVERSITY AVENUE | LITTLE ROCK | AR | 72205 | NA | NA | NA |
| 016045 | LA' JAMES INTERNATIONAL COLLEGE - DM | 8805 CHAMBERY BLVD | JOHNSTON | IA | 50131 | NA | NA | NA |
| 016050 | CONCORDE CAREER INSTITUTE | 10933 MARK'S WAY | MIRAMAR | FL | 33025 | NA | NA | NA |
| 016051 | JENNY LEA ACADEMY OF COSMETOLOGY | 222 EAST UNAKA AVENUE | JOHNSON CITY | TN | 37601 | NA | NA | NA |
| 016053 | NEW TYLER BARBER COLLEGE INC | 1221 EAST 7TH STREET | NORTH LITTLE ROCK | AR | 72114 | NA | NA | NA |
| 016054 | MR LEONS SCHOOL OF HAIR DESIGN | 618 S MAIN ST | MOSCOW | ID | 83843 | NA | NA | NA |
| 016058 | COMMUNITY COLLEGE OF AURORA | 16000 E. CENTRETECH PKWY | AURORA | CO | 80011 | NA | NA | NA |
| 016059 | BASTYR UNIVERSITY | 14500 JUANITA DRIVE NE | KENMORE | WA | 98028 | NA | NA | NA |
| 016062 | PAUL MITCHELL THE SCHOOL KNOXVILLE | 8380 KINGSTON PIKE | KNOXVILLE | TN | 37919 | NA | NA | NA |
| 016065 | SANTA FE COMMUNITY COLLEGE | 6401 RICHARDS AVENUE | SANTA FE | NM | 87508 | NA | NA | NA |
| 016068 | SOUTHWEST FLORIDA COLLEGE | 1685 MEDICAL LANE SUITE 200 | FORT MYERS | FL | 33907 | NA | NA | NA |
| 016075 | MR WAYNES SCH OF UNISEX HAIR DESIGN | 170 SOUTH WILLOW | COOKEVILLE | TN | 38501 | NA | NA | NA |
| 016080 | SISSETON WAHPETON COLLEGE | BIA ROAD #700 | SISSETON | SD | 57262 | NA | NA | NA |
| 016081 | SOUTH COAST COLLEGE | 2011 WEST CHAPMAN AVENUE | ORANGE | CA | 92868 | NA | NA | NA |
| 016082 | AMERICAN MUSICAL AND DRAMATIC ACAD | 211 WEST 61ST SREET | NEW YORK | NY | 10023 | NA | NA | NA |
| 016092 | CORTIVA INSTITUTE | 4045 PARK BLVD | PINELLAS PARK | FL | 33781 | NA | NA | NA |
| 016098 | CHARLES OF ITALY BEAUTY COLLEGE | 1987 MCCULLOCH BOULEVARD | LAKE HAVASU CITY | AZ | 86403 | NA | NA | NA |
| 016100 | LENAPE TECHNICAL SCHOOL | 2215 CHAPLIN AVENUE | FORD CITY | PA | 16226 | NA | NA | NA |
| 016107 | CAPRI INSTITUTE OF HAIR DESIGN | 268 BRICK BOULEVARD | BRICK TOWN | NJ | 08724 | NA | NA | NA |
| 016109 | INTERACTIVE COLLEGE OF TECHNOLOGY | 5303 NEW PEACHTREE ROAD | CHAMBLEE | GA | 30341 | NA | NA | NA |
| 016113 | PAUL MITCHELL THE SCHOOL HUNTSVILLE | 3810 SULLIVAN STREET | MADISON | AL | 35758 | NA | NA | NA |
| 016114 | BAYSHIRE BEAUTY ACADEMY | 917 SAGINAW STREET | BAY CITY | MI | 48708 | NA | NA | NA |
| 016116 | OAK HILLS CHRISTIAN COLLEGE | 1600 OAK HILLS ROAD SW | BEMIDJI | MN | 56601 | NA | NA | NA |
| 016118 | HIGH PLAINS AREA VOC-TECH | 3921 34TH ST | WOODWARD | OK | 73801 | NA | NA | NA |
| 016119 | NAVAJO TECHNICAL UNIVERSITY | SR #371 LOWER POINT ROAD | CROWNPOINT | NM | 87313 | NA | NA | NA |
| 016125 | CREATIVE CIRCUS, THE | 812 LAMBERT DRIVE | ATLANTA | GA | 30324 | NA | NA | NA |
| 016135 | LITTLE BIG HORN COLLEGE | 1 FORESTRY LANE | CROW AGENCY | MT | 59022 | NA | NA | NA |
| 016139 | GWINNETT TECHNICAL COLLEGE | 5150 SUGARLOAF PARKWAY | LAWRENCEVILLE | GA | 30043 | NA | NA | NA |
| 016140 | METRO TECHNOLOGY CENTERS SCH DIST22 | 1900 SPRINGLAKE DR | OKLAHOMA CITY | OK | 73111 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 016163 | ALTOONA BEAUTY SCHOOL, INC | 1554 VALLEY VIEW BLVD | ALTOONA | PA | 16602 | NA | NA | NA |
| 016165 | CHARLOTTE TECHNICAL COLLEGE | 18300 TOLEDO BLADE BLVD | PORT CHARLOTTE | FL | 33948 | NA | NA | NA |
| 016167 | AMERICAN HAIR ACADEMY | 304 SOUTH IRIS STREET | MT. PLEASANT | IA | 52641 | NA | NA | NA |
| 016176 | LINCOLN TECHNICAL INSTITUTE - SOUTH PLAI | 901 HADLEY ROAD | SOUTH PLAINFIELD | NJ | 07080 | NA | NA | NA |
| 016197 | LANSDALE SCHOOL OF COSMETOLOGY | 215 WEST MAIN STREET | LANSDALE | PA | 19446 | NA | NA | NA |
| 016210 | ART INSTITUTE OF SEATTLE (THE) | 2323 ELLIOTT AVENUE | SEATTLE | WA | 98121 | NA | NA | NA |
| 016212 | AUTOMECA TECHNICAL COLLEGE | CARRETERA #2 KM.14.0 BO.HATO TEJAS | BAYAMON | PR | 00957 | NA | NA | NA |
| 016222 | METRO TECHNOLOGY CENTERS SCH DIST22 | 4901 SOUTH BRYANT | OKLAHOMA CITY | OK | 73129 | NA | NA | NA |
| 016227 | BELLINGHAM TECHNICAL COLLEGE | 3028 LINDBERGH AVENUE | BELLINGHAM | WA | 98225 | NA | NA | NA |
| 016229 | ST. CHARLES BORROMEO SEMINARY | 1000 E WYNNEWOOD ROAD | WYNNEWOOD | PA | 19096 | NA | NA | NA |
| 016231 | PAUL MITCHELL THE SCHOOL RAPID CITY | 333 OMAHA STREET SUITE 6 & 7 | RAPID CITY | SD | 57701 | NA | NA | NA |
| 016233 | DESIGN INSTITUTE OF SAN DIEGO | 8555 COMMERCE AVENUE | SAN DIEGO | CA | 92121 | NA | NA | NA |
| 016242 | OEHRLEIN SCHOOL OF COSMETOLOGY | 100 MEADOW AVE | EAST PEORIA | IL | 61611 | NA | NA | NA |
| 016258 | WITHLACOOCHEE TECHNICAL COLLEGE | 1201 WEST MAIN STREET | INVERNESS | FL | 34450 | NA | NA | NA |
| 016261 | EAST OHIO COLLEGE | 15258 STATE ROUTE 170 | EAST LIVERPOOL | OH | 43920 | NA | NA | NA |
| 016268 | AMERICAN EDUCATIONAL COLLEGE | #45 CALLE SANTA CRUZ | BAYAMÓN | PR | 00960 | NA | NA | NA |
| 016280 | GEORGE STONE TECHNICAL COLLEGE | 2400 LONGLEAF DRIVE | PENSACOLA | FL | 32526 | NA | NA | NA |
| 016289 | PJ'S COLLEGE OF COSMETOLOGY | 50 HAYES-ARBORETUM ROAD | RICHMOND | IN | 47374 | NA | NA | NA |
| 016293 | PARKER UNIVERSITY | 2540 WALNUT HILL LANE | DALLAS | TX | 75229 | NA | NA | NA |
| 016298 | VENANGO COUNTY AREA VOC TECH SCHOOL | 1 VO-TECH DRIVE | OIL CITY | PA | 16301 | NA | NA | NA |
| 016302 | FLORIDA CAREER COLLEGE | 1321 SW 107 AVENUE | MIAMI | FL | 33174 | NA | NA | NA |
| 016306 | IOWA SCHOOL OF BEAUTY | 609 W 2ND ST | OTTUMWA | IA | 52501 | NA | NA | NA |
| 016312 | MILLER-MOTTE COLLEGE | 6397 LEE HIGHWAY | CHATTANOOGA | TN | 37421 | NA | NA | NA |
| 016330 | CLOVIS ADULT EDUC | 1452 DAVID E COOK WAY | CLOVIS | CA | 93611 | NA | NA | NA |
| 016336 | AMERICAN COLLEGE OF HAIR DESIGN | 125 WINCHESTER DRIVE | SEDALIA | MO | 65301 | NA | NA | NA |
| 016342 | LANCASTER COUNTY CAREER & TECH CTR | PO BOX 527-1730 HANS HERR DR | WILLOW STREET | PA | 17584 | NA | NA | NA |
| 016348 | PAUL MITCHELL THE SCHOOL PORTLAND | 234 SW BROADWAY | PORTLAND | OR | 97205 | NA | NA | NA |
| 016349 | BERGEN COUNTY TECHNICAL SCHOOLS | 190 HACKENSACK AVENUE | HACKENSACK | NJ | 07601 | NA | NA | NA |
| 016350 | LA' JAMES INTERNATIONAL COLLEGE | 485 - AVENUE OF THE CITIES | EAST MOLINE | IL | 61244 | NA | NA | NA |
| 016354 | CASS CAREER CENTER | 1600 EAST ELM ST | HARRISONVILLE | MO | 64701 | NA | NA | NA |
| 016374 | EMPIRE BEAUTY SCHOOL | 19 BANK STREET | PEEKSKILL | NY | 10566 | NA | NA | NA |
| 016387 | TOLEDO ACADEMY OF BEAUTY CULTURE - EAST | 3341 NAVARRE AVE | OREGON | OH | 43616 | NA | NA | NA |
| 016391 | OXNARD COLLEGE | 4000 S ROSE AVE | OXNARD | CA | 93030 | NA | NA | NA |
| 016393 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | 202 EAST UNIVERSITY AVENUE | URBANA | IL | 61801 | NA | NA | NA |
| 016394 | MARANATHA BAPTIST UNIVERSITY | 745 WEST MAIN STREET | WATERTOWN | WI | 53094 | NA | NA | NA |
| 016396 | NORTHEAST TEXAS COMMUNITY COLLEGE | BX1307 FM #1735 CHAPEL HILL RD | MOUNT PLEASANT | TX | 75456 | NA | NA | NA |
| 016400 | MIAMI LAKES EDUCATIONAL CENTER AND TECHN | 5780 NW 158TH ST | MIAMI LAKES | FL | 33014 | NA | NA | NA |
| 016404 | KD STUDIO, ACTOR'S CONSERVATORY | 2600 STEMMONS FREEWAY | DALLAS | TX | 75207 | NA | NA | NA |
| 016405 | AMERICAN INSTITUTE OF TRUCKING | 2350 SOUTH 48TH AVENUE | PHOENIX | AZ | 85043 | NA | NA | NA |
| 016417 | OHR SOMAYACH TANENBAUM EDUCATIONAL CENTE | 244 RT 306 | MONSEY | NY | 10952 | NA | NA | NA |
| 016418 | TIDEWATER TECH | 5301 EAST PRINCESS ANNE ROAD | NORFOLK | VA | 23502 | NA | NA | NA |
| 016419 | ROFFLER-MOLER HAIRSTYLING COLLEGE | 1311 ROSWELL RD | MARIETTA | GA | 30062 | NA | NA | NA |
| 016426 | CAPITAL AREA SCH OF PRAC NRSG | 2201 TORONTO RD | SPRINGFIELD | IL | 62707 | NA | NA | NA |
| 016432 | NL INSTITUTE LLC | 141 EAST CHUBBUCK ROAD | CHUBBUCK | ID | 83202 | NA | NA | NA |
| 016448 | PROFESSIONAL'S CHOICE HAIR DSN ACAD | 2719 W JEFFERSON ST | JOLIET | IL | 60435 | NA | NA | NA |
| 016453 | ALLSTATE HAIRSTYLING & BARBER CLG | 2546 LORAIN AVE | CLEVELAND | OH | 44113 | NA | NA | NA |
| 016454 | MICHIGAN COLLEGE OF BEAUTY | 1020 S. MONROE STREET | MONROE | MI | 48161 | NA | NA | NA |
| 016462 | NEW ENGLAND TRACTOR TRAILER TRAINING SCH | 600 MOSHASSUCK VALLEY | PAWTUCKET | RI | 02860 | NA | NA | NA |
| 016467 | SUNSTATE ACADEMY OF HAIR DESIGN | 2040 COLONIAL BOULEVARD | FORT MYERS | FL | 33907 | NA | NA | NA |
| 016468 | UCAS UNIV OF COSMETOLOGY ARTS & SCIENCE | 4021 NACO-PERRIN | SAN ANTONIO | TX | 78217 | NA | NA | NA |
| 016483 | FLORIDA INSTITUTE OF ULTRASOUND | 8800 UNIVERSITY PARKWAY | PENSACOLA | FL | 32514 | NA | NA | NA |
| 016485 | PINEVILLE BEAUTY SCHOOL | 1008 MAIN ST | PINEVILLE | LA | 71360 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 016487 | EMMAUS BIBLE COLLEGE | 2570 ASBURY RD | DUBUQUE | IA | 52001 | NA | NA | NA |
| 016494 | LEBANON CO CAREER & TECHNOLOGY CTR | 833 METRO DR | LEBANON | PA | 17042 | NA | NA | NA |
| 016495 | MOLER-PICKENS BEAUTY COLLEGE | 6625 G DIXIE HIGHWAY | FAIRFIELD | OH | 45014 | NA | NA | NA |
| 016498 | JEFFERSON SCHOOL OF NURSING | 1600 WEST 40TH | PINE BLUFF | AR | 71603 | NA | NA | NA |
| 016504 | HAIR PROFESSIONALS CAREER COLLEGE | 2245 GATEWAY DR | SYCAMORE | IL | 60178 | NA | NA | NA |
| 016506 | INTERACTIVE COLLEGE OF TECHNOLOGY | 213 W. SOUTHMORE | PASADENA | TX | 77502 | NA | NA | NA |
| 016508 | PENNSYLVANIA GUNSMITH SCHOOL | 812 OHIO RIVER BLVD | PITTSBURGH | PA | 15202 | NA | NA | NA |
| 016509 | HAIR ACADEMY | 8435 ANNAPOLIS RD | NEW CARROLLTON | MD | 20784 | NA | NA | NA |
| 016510 | MARYLAND BEAUTY ACADEMY OF ESSEX | 7930 EASTERN AVENUE | BALTIMORE | MD | 21224 | NA | NA | NA |
| 016516 | CENTER FOR EMPLOYMENT TRAINING | 701 VINE ST | SAN JOSE | CA | 95110 | NA | NA | NA |
| 016517 | LAGUNA COLLEGE OF ART AND DESIGN | 2222 LAGUNA CANYON RD | LAGUNA BEACH | CA | 92651 | NA | NA | NA |
| 016522 | HOBART INSTITUTE OF WELDING TECHNOLOGY | 400 TRADE SQUARE EAST | TROY | OH | 45373 | NA | NA | NA |
| 016525 | BAPTIST MISSIONARY ASSN THEOL SEM | 1530 E PINE ST | JACKSONVILLE | TX | 75766 | NA | NA | NA |
| 016526 | YORK CO AREA VOC-TECH SCH-PRAC NSG | 2179 S QUEEN ST | YORK | PA | 17402 | NA | NA | NA |
| 016538 | CENTURA COLLEGE | 2697 DEAN DR STE 100 | VIRGINIA BEACH | VA | 23452 | NA | NA | NA |
| 016541 | EMPIRE BEAUTY SCHOOL | 8419 COLERAIN AVENUE | CINCINNATI | OH | 45239 | NA | NA | NA |
| 016544 | COLEGIO BIBLICO PENTECOSTAL DE PR | CARR 848 K.O.H.5 CALLEJON MARQUEZ | ST JUST TRUJILLO ALTO | PR | 00978 | NA | NA | NA |
| 016552 | PJ'S COLLEGE OF COSMETOLOGY | WESTERN GATEWAY SHOPPING CTR | BOWLING GREEN | KY | 42101 | NA | NA | NA |
| 016558 | KNOX COUNTY CAREER CENTER | 306 MARTINSBURG ROAD | MOUNT VERNON | OH | 43050 | NA | NA | NA |
| 016563 | BUCKS COUNTY SCHOOL OF BEAUTY CULT | 1761 BUSTLETON PIKE | FEASTERVILLE | PA | 19053 | NA | NA | NA |
| 016566 | JEFFERSON CO DUBOIS VOC TECH-PR NSG | 100 JEFF TECH DR | REYNOLDSVILLE | PA | 15851 | NA | NA | NA |
| 016567 | CHARZANNE BEAUTY COLLEGE | 1549 HWY 72 EAST | GREENWOOD | SC | 29649 | NA | NA | NA |
| 016568 | PROFESSIONAL SKILLS INSTITUTE | 20 ARCO DR | TOLEDO | OH | 43607 | NA | NA | NA |
| 016571 | ROB ROY ACADEMY | 1872 ACUSHNET AVE | NEW BEDFORD | MA | 02746 | NA | NA | NA |
| 016573 | FT PIERCE BEAUTY ACADEMY | 3028 S US 1 | FORT PIERCE | FL | 34982 | NA | NA | NA |
| 016576 | CUYAHOGA VALLEY CAREER CENTER | 8001 BRECKSVILLE ROAD | BRECKSVILLE | OH | 44141 | NA | NA | NA |
| 016577 | CLOYD'S BEAUTY SCHOOL #1 | 603 NATCHITOCHES ST | WEST MONROE | LA | 71291 | NA | NA | NA |
| 016578 | CLOYD'S BEAUTY SCHOOL #2, INC | 1311 WINNSBORO RD | MONROE | LA | 71202 | NA | NA | NA |
| 016581 | GLENDALE CAREER COLLEGE | 240 NORTH BRAND BLVD | GLENDALE | CA | 91203 | NA | NA | NA |
| 016582 | GEORGIA PIEDMONT TECHNICAL COLLEGE | 495 NORTH INDIAN CREEK DRIVE | CLARKSTON | GA | 30021 | NA | NA | NA |
| 016588 | KENNETH SHULER SCHOOL OF COSMETOLOGY & N | 449 SAINT ANDREWS RD | COLUMBIA | SC | 29210 | NA | NA | NA |
| 016591 | PAUL MITCHELL THE SCHOOL LEXINGTON | 3644 BOSTON RD. | LEXINGTON | KY | 40514 | NA | NA | NA |
| 016592 | FORTIS COLLEGE | 7033 AIRPORT BOULEVARD | MOBILE | AL | 36608 | NA | NA | NA |
| 016593 | ROGER'S ACADEMY OF HAIR DESIGN | 2903 MT VERNON AVE | EVANSVILLE | IN | 47712 | NA | NA | NA |
| 016596 | CAREER ACADEMY OF HAIR DESIGN | 346 EAST ROBINSON AVE | SPRINGDALE | AR | 72764 | NA | NA | NA |
| 016611 | ROSS MEDICAL EDUCATION CENTER | 5757 WHITMORE LAKE RD STE 800 | BRIGHTON | MI | 48116 | NA | NA | NA |
| 016615 | PALO ALTO COLLEGE | 1400 W. VILLARET | SAN ANTONIO | TX | 78224 | NA | NA | NA |
| 016616 | FT PECK COMMUNITY COLLEGE | HIGHWAY 2 EAST | POPLAR | MT | 59255 | NA | NA | NA |
| 016618 | COLLEGE OF HAIR DESIGN CAREERS | 1684 CLAY ST NE | SALEM | OR | 97301 | NA | NA | NA |
| 016626 | GREATER JOHNSTOWN AREA VOC TECH SCH | 445 SCHOOLHOUSE RD | JOHNSTOWN | PA | 15904 | NA | NA | NA |
| 016627 | MONTGOMERY BEAUTY SCHOOL | 8736 ARLISS ST | SILVER SPRING | MD | 20901 | NA | NA | NA |
| 016643 | CAREER & TECHNOLOGY CTR AT FT OSAGE | 2101 NORTH TWYMAN ROAD | INDEPENDENCE | MO | 64058 | NA | NA | NA |
| 016644 | BELLUS ACADEMY | 13266 POWAY ROAD | POWAY | CA | 92064 | NA | NA | NA |
| 016666 | LAMAR STATE COLLEGE-PORT ARTHUR | 1500 PROCTOR STREET | PORT ARTHUR | TX | 77640 | NA | NA | NA |
| 016668 | HEADMASTERS SCHOOL OF HAIR DESIGN | 602 MAIN | LEWISTON | ID | 83501 | NA | NA | NA |
| 016673 | DOMINICAN SCH PHILOSOPHY & THEOLOGY | 2401 RIDGE RD | BERKELEY | CA | 94709 | NA | NA | NA |
| 016693 | WEST MI COLG OF BARBERING & BEAUTY | 3200 SOUTH WESTNEDGE AVENUE | KALAMAZOO | MI | 49008 | NA | NA | NA |
| 016694 | CANNELLA SCHOOL OF HAIR DESIGN | 4269 S ARCHER AVE | CHICAGO | IL | 60632 | NA | NA | NA |
| 016696 | UNIVERSAL TECHNICAL INSTITUTE | 721 LOCKHAVEN DR | HOUSTON | TX | 77073 | NA | NA | NA |
| 016699 | WESTERN AREA CAREER & TECHNOLOGY CT | 688 WESTERN AVE | CANONSBURG | PA | 15317 | NA | NA | NA |
| 016702 | NORTHERN TIER CAREER CENTER | 120 CAREER CENTER LANE | TOWANDA | PA | 18848 | NA | NA | NA |
| 016707 | CLOYD'S BEAUTY SCHOOL #3, INC | 2514 FERRAND ST | MONROE | LA | 71201 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 016716 | NORTHERN CAREER INSTITUTE | 34050 GLEN DR. SUITE 2 | EASTLAKE | OH | 44095 | NA | NA | NA |
| 016723 | MODERN WELDING SCHOOL, INC. | 1842 STATE ST | SCHENECTADY | NY | 12304 | NA | NA | NA |
| 016726 | BECKFIELD COLLEGE | 16 SPIRAL DRIVE | FLORENCE | KY | 41042 | NA | NA | NA |
| 016728 | SCIOTO COUNTY JOINT VOCATIONAL SCH | PO BOX 766 | LUCASVILLE | OH | 45648 | NA | NA | NA |
| 016737 | CHARLESTON COSMETOLOGY INSTITUTE | 8484 DORCHESTER RD | CHARLESTON | SC | 29420 | NA | NA | NA |
| 016745 | POLARIS CAREER CENTER-ADULT ED DEPT | 7285 OLD OAK BLVD | MIDDLEBURG HEIGHTS | OH | 44130 | NA | NA | NA |
| 016747 | STAGE ONE THE HAIR SCHOOL | 209 WEST COLLEGE STREET | LAKE CHARLES | LA | 70605 | NA | NA | NA |
| 016748 | LAMAR STATE COLLEGE-ORANGE | 410 FRONT ST | ORANGE | TX | 77630 | NA | NA | NA |
| 016749 | PAUL MITCHELL THE SCHOOL HOUSTON | 10516 KATY FREEWAY | HOUSTON | TX | 77043 | NA | NA | NA |
| 016763 | EASTERN CTR ARTS AND TECH PR NSG | 3075 TERWOOD RD | WILLOW GROVE | PA | 19090 | NA | NA | NA |
| 016775 | PROVO COLLEGE | 1450 WEST 820 NORTH | PROVO | UT | 84601 | NA | NA | NA |
| 016778 | THE LANDING SCHL OF BOATBUILDING & DESIG | 286 RIVER ROAD | ARUNDEL | ME | 04046 | NA | NA | NA |
| 016781 | BALTIMORE STUDIO OF HAIR DESIGN | 318 N HOWARD STREET | BALTIMORE | MD | 21201 | NA | NA | NA |
| 016785 | ACADEMY OF COSMETOLOGY | 2088 N. COURTENAY PARKWAY | MERRITT ISLAND | FL | 32953 | NA | NA | NA |
| 016790 | MICHIGAN BARBER COLLEGE | 8988-90 GRAND RIVER AVENUE | DETROIT | MI | 48204 | NA | NA | NA |
| 016792 | COLLIN COUNTY COMMUNITY COLLEGE DISTRICT | 3452 SPUR 399 | MCKINNEY | TX | 75069 | NA | NA | NA |
| 016798 | CLINTON TECHNICAL SCHOOL | 5TH AND WILSON | CLINTON | MO | 64735 | NA | NA | NA |
| 016801 | MILAN INSTITUTE | 6500 S. MOONEY BLVD. | VISALIA | CA | 93277 | NA | NA | NA |
| 016802 | SHASTA BIBLE COLLEGE | 2951 GOODWATER AVENUE | REDDING | CA | 96002 | NA | NA | NA |
| 016812 | FULL SAIL UNIVERSITY | 3300 UNIVERSITY BLVD | WINTER PARK | FL | 32792 | NA | NA | NA |
| 016820 | CONCORDE CAREER COLLEGE | 930 CARONDELET DRIVE | KANSAS CITY | MO | 64114 | NA | NA | NA |
| 016824 | RIVEROAK TECNICAL COLLEGE | 415 SW PINEWOOD DR | LIVE OAK | FL | 32060 | NA | NA | NA |
| 016825 | GREENE COUNTY VOC-TECH SCHOOL | 60 ZIMMERMAN DRIVE | WAYNESBURG | PA | 15370 | NA | NA | NA |
| 016831 | MERCER COUNTY AREA VOC TECH SCHOOL | RT 58 PO BOX 152 | MERCER | PA | 16137 | NA | NA | NA |
| 016833 | ROBERT PAUL ACADEMY OF COSMETOLOGY ARTS | 29 GREENMEADOW DRIVE | TIMONIUM | MD | 21093 | NA | NA | NA |
| 016837 | ORANGE TECHNICAL COLLEGE-WINTER PARK CAM | 901 WEST WEBSTER AVENUE | WINTER PARK | FL | 32789 | NA | NA | NA |
| 016839 | CITY COLLEGE | 2000 WEST COMMERCIAL BOULEVARD | FORT LAUDERDALE | FL | 33309 | NA | NA | NA |
| 016841 | G SKIN & BEAUTY INSTITUTE | 1200 HARGER ROAD | OAK BROOK | IL | 60523 | NA | NA | NA |
| 016845 | RASMUSSEN COLLEGE - MANKATO | 130 ST. ANDREWS DRIVE | MANKATO | MN | 56001 | NA | NA | NA |
| 016848 | ST. LOUIS COLLEGE OF HEALTH CAREERS | 1297 NORTH HIGHWAY DRIVE | FENTON | MO | 63026 | NA | NA | NA |
| 016857 | WARREN COUNTY COMMUNITY COLLEGE | 475 ROUTE 57 WEST | WASHINGTON | NJ | 07882 | NA | NA | NA |
| 016861 | GREENE COUNTY CAREER CENTER | 532 INNOVATION DRIVE | XENIA | OH | 45385 | NA | NA | NA |
| 016871 | ATLANTIC COLLEGE | COLTON ST. #9 | GUAYNABO | PR | 00970 | NA | NA | NA |
| 016875 | ORANGE TECHNICAL COLLEGE - MID FLORIDA C | 2900 WEST OAK RIDGE ROAD | ORLANDO | FL | 32809 | NA | NA | NA |
| 016876 | BARRETT & COMPANY SCH HAIR DESIGN | 973 KIMBERLY SQ | NICHOLASVILLE | KY | 40356 | NA | NA | NA |
| 016880 | LASALLE TECH | 300 HOWARD AVE | HOUMA | LA | 70363 | NA | NA | NA |
| 016885 | AMRIDGE UNIVERSITY | 1200 TAYLOR RD PO BOX 240240 | MONTGOMERY | AL | 36124 | NA | NA | NA |
| 016896 | CALIFORNIA CAREER SCHOOLS | 1100 TECHNOLOGY CIRCLE | ANAHEIM | CA | 92805 | NA | NA | NA |
| 016897 | ADRIAN'S BEAUTY COLLEGE OF TURLOCK | 2253 GEER RD | TURLOCK | CA | 95382 | NA | NA | NA |
| 016902 | SAN JOAQUIN COLLEGE OF LAW | 901 5TH ST | CLOVIS | CA | 93612 | NA | NA | NA |
| 016904 | SWEDISH INSTITUTE | 226 W 26TH ST | NEW YORK | NY | 10001 | NA | NA | NA |
| 016907 | JONES TECHNICAL INSTITUTE | 8813 WESTERN WAY | JACKSONVILLE | FL | 32256 | NA | NA | NA |
| 016910 | SEGUIN BEAUTY SCHOOL | 102 E COURT ST | SEGUIN | TX | 78155 | NA | NA | NA |
| 016911 | MERRELL UNIV OF BTY ARTS & SCIENCES | 1101 SOUTHWEST BLVD | JEFFERSON CITY | MO | 65109 | NA | NA | NA |
| 016914 | SPECS HOWARD SCHOOL OF MEDIA ARTS | 26700 LAHSER ROAD | SOUTHFIELD | MI | 48033 | NA | NA | NA |
| 016915 | MAYAGÜEZ INSTITUTE OF TECHNOLOGY | 116 RAMOS ANTONINI ST E | MAYAGÜEZ | PR | 00680 | NA | NA | NA |
| 016919 | ROBERT MORGAN EDUCATIONAL CENTER & TECHN | 18180 SW 122ND AVE | MIAMI | FL | 33177 | NA | NA | NA |
| 016920 | ALLURE BEAUTY COLLEGE | 74 PARKWAY PLAZA LOOP | WHITESBURG | KY | 41858 | NA | NA | NA |
| 016924 | FOX COLLEGE | 6640 S. CICERO | BEDFORD PARK | IL | 60638 | NA | NA | NA |
| 016930 | INTERIOR DESIGNERS INSTITUTE | 1061 CAMELBACK ROAD | NEWPORT BEACH | CA | 92660 | NA | NA | NA |
| 016934 | OCEAN COUNTY VOCATIONAL-TECH SCHOOL | 137 BEY LEA RD | TOMS RIVER | NJ | 08753 | NA | NA | NA |
| 016935 | ROBERT FIANCE BEAUTY SCHOOLS | 121 WATCHUNG AVENUE | NORTH PLAINFIELD | NJ | 07060 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 016937 | SARASOTA SCHOOL OF MASSAGE THERAPY | 5899 WHITFIELD AVENUE | SARASOTA | FL | 34243 | NA | NA | NA |
| 016944 | ARLINGTON CAREER INSTITUTE | 901 AVENUE K | GRAND PRAIRIE | TX | 75050 | NA | NA | NA |
| 016945 | HOUSTON TRAINING SCHOOLS | 10314 EAST FREEWAY | HOUSTON | TX | 77029 | NA | NA | NA |
| 016954 | ARTISTIC ACADEMY OF HAIR DESIGN (THE) | 301 GIBRALTAR DRIVE, SUITE 1A | MORRIS PLAINS | NJ | 07950 | NA | NA | NA |
| 016967 | FORT BELKNAP COLLEGE | HIGHWAY 2 & HIGHWAY 66 | HARLEM | MT | 59526 | NA | NA | NA |
| 016975 | EASTLAND-FAIRFIELD CAREER AND TECHNICAL | 4300 AMALGAMATED PLACE/POB 419 | GROVEPORT | OH | 43125 | NA | NA | NA |
| 016979 | FORMATIONS INSTITUTE OF COSMETOLOGY & BA | 502 TEXAS AVENUE | WOODWARD | OK | 73801 | NA | NA | NA |
| 016984 | PAUL MITCHELL THE SCHOOL COSTA MESA | 3309 HYLAND AVENUE | COSTA MESA | CA | 92626 | NA | NA | NA |
| 016987 | INTERNATIONAL BEAUTY COLLEGE NO 3 | 1225 BELTLINE RD STE 7 | GARLAND | TX | 75040 | NA | NA | NA |
| 016989 | PONCE PARAMEDICAL COLLEGE (POPAC) | VILLA FLORES URBANZATION | PONCE | PR | 00716 | NA | NA | NA |
| 016994 | PORTAGE LAKES CAREER CENTER | 4401 SHRIVER ROAD | UNIONTOWN | OH | 44685 | NA | NA | NA |
| 017002 | SEBRING CAREER SCHOOLS | 6672 HIGHWAY 06 SOUTH | HOUSTON | TX | 77083 | NA | NA | NA |
| 017004 | PALOMAR INSTITUTE OF COSMETOLOGY | 355 VIA VERA CRUZ | SAN MARCOS | CA | 92069 | NA | NA | NA |
| 017015 | SUFFOLK BEAUTY ACADEMY | 7525 TIDEWATER DRIVE | NORFOLK | VA | 23505 | NA | NA | NA |
| 017016 | RALPH R WILLIS CAREER AND TECHNICAL CENT | 144 VOCATIONAL ROAD | STOLLINGS | WV | 25646 | NA | NA | NA |
| 017020 | ARTHUR'S BEAUTY COLLEGE | 2600 JOHN HARDEN DR | JACKSONVILLE | AR | 72076 | NA | NA | NA |
| 017021 | LOUISIANA ACADEMY OF BEAUTY | 550 E LAUREL | EUNICE | LA | 70535 | NA | NA | NA |
| 017022 | DELTA COLLEGE OF ARTS & TECH INC | 7380 EXCHANGE PLACE | BATON ROUGE | LA | 70806 | NA | NA | NA |
| 017027 | SAINT CHARLES COMMUNITY COLLEGE | 4601 MID RIVERS MALL DRIVE | COTTLEVILLE | MO | 63376 | NA | NA | NA |
| 017034 | COMMONWEALTH TECH INSTIT @ HIRAM G | 727 GOUCHER ST | JOHNSTOWN | PA | 15905 | NA | NA | NA |
| 017035 | FRED W EBERLE TECHNICAL CENTER | RT 5 BOX 2 | BUCKHANNON | WV | 26201 | NA | NA | NA |
| 017036 | BELL MAR BEAUTY COLLEGE | 5717 W CERMAK RD | CICERO | IL | 60650 | NA | NA | NA |
| 017044 | CLEAR CREEK BAPTIST BIBLE COLLEGE | 300 CLEAR CREEK RD | PINEVILLE | KY | 40977 | NA | NA | NA |
| 017050 | BROWNSON TECHNICAL SCHOOL | 1110 TECHNOLOGY CIRCLE STE D | ANAHEIM | CA | 92805 | NA | NA | NA |
| 017053 | STRATFORD UNIVERSITY | 7777 LEESBURG PIKE | FALLS CHURCH | VA | 22043 | NA | NA | NA |
| 017054 | MERCER COUNTY TECH EDUC CNTR | 1397 STAFFORD DRIVE | PRINCETON | WV | 24740 | NA | NA | NA |
| 017061 | HYPNOSIS MOTIVATION INSTITUTE | 18607 VENTURA BLVD STE #310 | TARZANA | CA | 91356 | NA | NA | NA |
| 017063 | NATIONAL HOLISTIC INSTITUTE | 5900 HOLLIS ST STE Q | EMERYVILLE | CA | 94608 | NA | NA | NA |
| 017065 | BJ'S BEAUTY AND BARBER COLLEGE | 5239 S TACOMA WAY | TACOMA | WA | 98409 | NA | NA | NA |
| 017066 | ALASKA CAREER COLLEGE | 1415 E. TUDOR ROAD | ANCHORAGE | AK | 99507 | NA | NA | NA |
| 017068 | QUEEN CITY COLLEGE | 1594 FORT CAMPBELL BLVD | CLARKSVILLE | TN | 37042 | NA | NA | NA |
| 017069 | FLORIDA NATIONAL UNIVERSITY | 4425 WEST JOSE REGUEIRO 20TH AVENUE | HIALEAH | FL | 33012 | NA | NA | NA |
| 017074 | NORTH AMERICAN TRADE SCHOOLS | 6901 SECURITY BOULEVARD | BALTIMORE | MD | 21244 | NA | NA | NA |
| 017076 | YESHIVA GEDOLAH OF GREATER DETROIT | 24600 GREENFIELD | OAK PARK | MI | 48237 | NA | NA | NA |
| 017080 | ELIZABETH GRADY SCHOOL OF ESTHETICS | 222 BOSTON AVENUE | MEDFORD | MA | 02155 | NA | NA | NA |
| 017083 | WILKES BARRE AREA CAREER AND TECHNICAL C | PO BOX 1699 | WILKES-BARRE | PA | 18705 | NA | NA | NA |
| 017096 | COSMETOLOGY TRAINING CENTER | 2516 JOHNSTON ST | LAFAYETTE | LA | 70503 | NA | NA | NA |
| 017103 | PJ'S COLLEGE OF COSMETOLOGY | 920 HAPPY VALLEY ROAD | GLASGOW | KY | 42141 | NA | NA | NA |
| 017114 | MAYO CLINIC COLLEGE OF MEDICINE & SCIENC | 200 FIRST STREET SW | ROCHESTER | MN | 55905 | NA | NA | NA |
| 017118 | LAUREL BUSINESS INSTITUTE | 11 EAST PENN STREET | UNIONTOWN | PA | 15401 | NA | NA | NA |
| 017120 | COLEGIO MAYOR DE TECHNOLOGIA | MORSE STREET #151 NORTH PO BOX 1490 | ARROYO | PR | 00714 | NA | NA | NA |
| 017121 | SEMINAR L'MOROS BAIS YAAKOV | 4420 15TH AVENUE | BROOKLYN | NY | 11219 | NA | NA | NA |
| 017124 | ACADEMY OF HAIR TECHNOLOGY | 3715 EAST NORTH STREET | GREENVILLE | SC | 29615 | NA | NA | NA |
| 017135 | ASSOCIATED TECHNICAL COLLEGE | 2650 CAMINO DEL RIO N | SAN DIEGO | CA | 92108 | NA | NA | NA |
| 017136 | DIVERSIFIED LANGUAGE INSTITUTE | 1670 WILSHIRE BLVD | LOS ANGELES | CA | 90017 | NA | NA | NA |
| 017143 | NORTHWEST COLLEGE | 18295 SOUTHWEST TUALATIN VALLEY | ALOHA | OR | 97007 | NA | NA | NA |
| 017144 | SOUTH TEXAS VO-TECH INSTITUTE | 1600 NORTH WESTGATE DRIVE | WESLACO | TX | 78599 | NA | NA | NA |
| 017146 | BUTLER BEAUTY SCHOOL | 233 S MAIN ST | BUTLER | PA | 16001 | NA | NA | NA |
| 017149 | PLATT COLLEGE - BERKS TECHNICAL INSTITUT | 2205 RIDGEWOOD ROAD | WYOMISSING | PA | 19610 | NA | NA | NA |
| 017157 | LANDMARK COLLEGE | RIVER RD | PUTNEY | VT | 05346 | NA | NA | NA |
| 017158 | PRISM CAREER INSTITUTE | 8040 ROOSEVELT BOULEVARD | PHILADELPHIA | PA | 19152 | NA | NA | NA |
| 017160 | MODERN COLLEGE OF DESIGN (THE) | 1725 EAST DAVID RD | KETTERING | OH | 45440 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 017164 | SCHUYLKILL COUNTY AREA VOC TECH SCH | 101 TECHNOLOGY DRIVE | FRACKVILLE | PA | 17931 | NA | NA | NA |
| 017166 | YUKON BEAUTY COLLEGE | 1231 GARTH BROOKS BOULEVARD | YUKON | OK | 73099 | NA | NA | NA |
| 017169 | UNITED EDUCATION INSTITUTE | 6055 PACIFIC BOULEVARD | HUNTINGTON PARK | CA | 90255 | NA | NA | NA |
| 017174 | PICKAWAY ROSS CO JOINT VOC TECH SCH | 1410 INDUSTRIAL DRIVE | CHILLICOTHE | OH | 45601 | NA | NA | NA |
| 017178 | SALON PROFESSIONAL ACADEMY (THE) | 120 HOLLY STREET | NAMPA | ID | 83686 | NA | NA | NA |
| 017180 | VANGUARD COLLEGE OF COSMETOLOGY A PAUL M | 3321 HESSMER AVENUE 2ND FLOOR | METAIRIE | LA | 70002 | NA | NA | NA |
| 017186 | PAUL MITCHELL THE SCHOOL SALT LAKE CITY | 1969 EAST MURRAY HOLLADAY ROAD | SALT LAKE | UT | 84117 | NA | NA | NA |
| 017188 | UNIVERSITY OF ADVANCING TECHNOLOGY | 2625 WEST BASELINE RD | TEMPE | AZ | 85283 | NA | NA | NA |
| 017191 | PINNACLE INSTITUTE OF COSMETOLOGY | 461-C EAST PLAZA DRIVE | MOORESVILLE | NC | 28115 | NA | NA | NA |
| 017193 | CASAL AVEDA INSTITUTE | 5555 YOUNGSTOWN WARREN ROAD | NILES | OH | 44446 | NA | NA | NA |
| 017197 | YESHIVA OF THE TELSHE ALUMNI | 4904 INDEPENDENCE AVE | RIVERDALE | NY | 10471 | NA | NA | NA |
| 017198 | RADFORD LOCKLIN TECH CENTER | 5330 BERRYHILL RD | MILTON | FL | 32570 | NA | NA | NA |
| 017199 | LAC COURTE OREILLES OJIBWA CMTY CLG | 13466 W TREPANIA ROAD | HAYWARD | WI | 54843 | NA | NA | NA |
| 017209 | ELAINE STEVEN BEAUTY COLLEGE | 10420 WEST FLORISSANT AVE | SAINT LOUIS | MO | 63136 | NA | NA | NA |
| 017214 | JOHN AMICO SCHOOL OF HAIR DESIGN 2 | 8057 N MILWAUKEE AVE | NILES | IL | 60714 | NA | NA | NA |
| 017218 | ALL-STATE CAREER SCHOOL | 50 WEST POWHATTAN AVENUE | ESSINGTON | PA | 19029 | NA | NA | NA |
| 017230 | TRI-STATE COLLEGE OF ACUPUNCTURE | 80 EIGHTH AVENUE | NEW YORK | NY | 10011 | NA | NA | NA |
| 017236 | SUMTER BEAUTY COLLEGE | 921 CAROLINA AVENUE | SUMTER | SC | 29150 | NA | NA | NA |
| 017237 | RAPHAELS SCHOOL OF BEAUTY CULTURE | 2445 W. STATE STREET | ALLIANCE | OH | 44601 | NA | NA | NA |
| 017239 | PHILLIPS THEOLOGICAL SEMINARY - | 901 NORTH MINGO ROAD | TULSA | OK | 74116 | NA | NA | NA |
| 017249 | UNIV OF TX MD ANDERSON CANCER CTR | 1515 HOLCOMBE AVE BOX 240 | HOUSTON | TX | 77030 | NA | NA | NA |
| 017250 | TEXAS BARBER COLLEGE | 8201 SOUTH GESSNER ROAD | HOUSTON | TX | 77036 | NA | NA | NA |
| 017262 | SEARCY BEAUTY COLLEGE | 1004 SOUTH MAIN STREET | SEARCY | AR | 72143 | NA | NA | NA |
| 017272 | LA BELLE BEAUTY ACADEMY | 2960 SW 8TH ST | MIAMI | FL | 33135 | NA | NA | NA |
| 017276 | VISTA COLLEGE | 6101 MONTANA AVENUE | EL PASO | TX | 79925 | NA | NA | NA |
| 017279 | GRABBER SCHOOL OF HAIR DESIGN | 9833 WATSON ROAD | ST. LOUIS | MO | 63126 | NA | NA | NA |
| 017282 | MAHONING COUNTY CAREER & TECH CENTR | 7300 N PALMYRA RD | CANFIELD | OH | 44406 | NA | NA | NA |
| 017286 | INTERNATIONAL SCH SKIN & NAILCARE | 5600 ROSWELL ROAD NE | ATLANTA | GA | 30342 | NA | NA | NA |
| 017290 | APOLLO CAREER CENTER-ADULT EDUC | 3325 SHAWNEE RD | LIMA | OH | 45806 | NA | NA | NA |
| 017295 | EVANS HAIRSTYLING COLLEGE OF ST. GEORGE | 1028 EAST TABERNACLE STREET | ST GEORGE | UT | 84770 | NA | NA | NA |
| 017296 | VISTA COLLEGE | 300 NORTH COIT ROAD | RICHARDSON | TX | 75080 | NA | NA | NA |
| 017306 | LOS ANGELES ORT TECHNICAL INSTITUTE | 6435 WILSHIRE BLVD | LOS ANGELES | CA | 90048 | NA | NA | NA |
| 017310 | EVANS HAIRSTYLING COLLEGE OF CEDAR CITY | 90 W HOOVER AVE | CEDAR CITY | UT | 84720 | NA | NA | NA |
| 017313 | COLLECTIV HAIR DRESSING ACADEMY | 10301 SOUTH 1300 EAST | SANDY | UT | 84094 | NA | NA | NA |
| 017317 | PAUL MITCHELL THE SCHOOL - ESANI | 1003 MANSELL ROAD | ROSWELL | GA | 30076 | NA | NA | NA |
| 017319 | ENVIRONMENTAL TECHNICAL INSTITUTE | 500 JOLIET ROAD | WILLOWBROOK | IL | 60527 | NA | NA | NA |
| 017345 | ESCUELA DE ARTES PLASTICAS | PO BOX 9021112 | SAN JUAN | PR | 00902 | NA | NA | NA |
| 017346 | ESCUELA TÉCNICA DE ELECTRICIDAD | VILLA STREET NO. 190 | PONCE | PR | 00731 | NA | NA | NA |
| 017347 | NOSSI COLLEGE OF ART | 590 CREATIVE WAY | NASHVILLE | TN | 37115 | NA | NA | NA |
| 017360 | MIAMI INTERNATIONAL UNIVERSITY OF ART & | TWO NORTH PARK | DALLAS | TX | 75231 | NA | NA | NA |
| 017369 | ATLANTA SCHOOL OF MASSAGE | 2 DUNWOODY PARK SOUTH | ATLANTA | GA | 30338 | NA | NA | NA |
| 017375 | GUY'S ACADEMY HAIR, SKIN & NAILS | 1141 SHREVEPORT BARKSDALE HIGHWAY | SHREVEPORT | LA | 71105 | NA | NA | NA |
| 017377 | CHARTER COLLEGE | 2221 E NORTHERN LIGHTS BLVD | ANCHORAGE | AK | 99508 | NA | NA | NA |
| 020616 | WAYNES COLLEGE OF BEAUTY | 1271 NORTH MAIN STREET | SALINAS | CA | 93906 | NA | NA | NA |
| 021039 | STEUBEN SCHUYLER CHEMUNG TIOGA ALLEGANY | 9579 VOCATIONAL DRIVE | PAINTED POST | NY | 14870 | NA | NA | NA |
| 021252 | SCHOOL OF NURSING BEEBE MEDICAL CENTER | 424 SAVANNAH ROAD | LEWES | DE | 19958 | NA | NA | NA |
| 021287 | CENTRAL SCHOOL OF PRACTICAL NURSING | 1330 NORTH MILITARY HIGHWAY | NORFOLK | VA | 23502 | NA | NA | NA |
| 021383 | PALO ALTO UNIVERSITY | 1791 ARASTRADERO ROAD | PALO ALTO | CA | 94304 | NA | NA | NA |
| 021430 | BARD COLLEGE - LONGY SCHOOL OF MUSIC | ONE FOLLEN STREET | CAMBRIDGE | MA | 02138 | NA | NA | NA |
| 021689 | KANSAS CITY COLLEGE & BIBLE SCHOOL | 7401 METCALF | OVERLAND PARK | KS | 66204 | NA | NA | NA |
| 021706 | UNITED STATES SPORTS ACADEMY | ONE ACADEMY DRIVE | DAPHNE | AL | 36526 | NA | NA | NA |
| 021799 | ARGOSY UNIVERSITY | 601 SOUTH LEWIS STREET | ORANGE | CA | 92868 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 021800 | NORTHWEST INDIAN COLLEGE | 2522 KWINA RD | BELLINGHAM | WA | 98226 | NA | NA | NA |
| 021822 | NEW SCHOOL CENTER FOR MEDIA | 50 COLVIN AVENUE | ALBANY | NY | 12206 | NA | NA | NA |
| 021829 | CAMBRIDGE COLLEGE | 500 RUTHERFORD AVENUE | BOSTON | MA | 02129 | NA | NA | NA |
| 022025 | NEW ENGLAND TRACTOR TRAILER SCH | FIELD RD PO BOX 326 | SOMERS | CT | 06071 | NA | NA | NA |
| 022141 | RESURRECTION UNIVERSITY | 1431 NORTH CLAREMONT AVENUE | CHICAGO | IL | 60622 | NA | NA | NA |
| 022229 | INTERNATIONAL AIR & HOSPITALITY ACADEMY | 2901 E MILL PLAIN BLVD | VANCOUVER | WA | 98661 | NA | NA | NA |
| 022233 | MAGDALEN COLLEGE | 511 KEARSARGE MOUNTAIN ROAD | WARNER | NH | 03278 | NA | NA | NA |
| 022463 | ROSS MEDICAL EDUCATION CENTER | 11590 CENTURY BOULEVARD | CINCINNATI | OH | 45246 | NA | NA | NA |
| 022516 | ACADEMY OF HAIR DESIGN #6 | 5912 HIGHWAY 49 | HATTIESBURG | MS | 39401 | NA | NA | NA |
| 022602 | DIESEL DRIVING ACADEMY | 4709 GREENWOOD ROAD | SHREVEPORT | LA | 71109 | NA | NA | NA |
| 022878 | NATIONAL TRACTOR TRAILER SCHOOL | 4650 BUCKLEY ROAD | LIVERPOOL | NY | 13088 | NA | NA | NA |
| 023141 | SCHILLER INTERNATIONAL UNIVERSITY | 300 EAST BAY DRIVE | LARGO | FL | 33770 | NA | NA | NA |
| 023166 | CORTIVA INSTITUTE | 75 KITTS LN | NEWINGTON | CT | 06111 | NA | NA | NA |
| 023357 | BATON ROUGE GENERAL MEDICAL CENTER | 3616 NORTH BOULEVARD | BATON ROUGE | LA | 70806 | NA | NA | NA |
| 023374 | BANCROFT SCHOOL OF MASSAGE THERAPY | 333 SHREWSBURY STREET | WORCESTER | MA | 01604 | NA | NA | NA |
| 023424 | ACADEMY OF RADIO & TV BROADCASTING | 16052 BEACH BOULEVARD | HUNTINGTON BEACH | CA | 92647 | NA | NA | NA |
| 023502 | INDIANA COUNTY TECH CTR | 441 HAMILL ROAD | INDIANA | PA | 15701 | NA | NA | NA |
| 023580 | THOMAS AQUINAS COLLEGE | 10,000 OJAI ROAD | SANTA PAULA | CA | 93060 | NA | NA | NA |
| 023585 | BON SECOURS SAINT MARY'S HOSPITAL SCHOOL | 8550 MAGELLAN PARKWAY | RICHMOND | VA | 23227 | NA | NA | NA |
| 024827 | WESTERN UNIVERSITY OF HEALTH S | 309 E 2ND ST | POMONA | CA | 91766 | NA | NA | NA |
| 024948 | CR'U INSTITUTE OF COSMETOLOGY AND BARBER | 11889 VALLEY VIEW STREET | GARDEN GROVE | CA | 92845 | NA | NA | NA |
| 025042 | WALDEN UNIVERSITY | 100 WASHINGTON AVENUE SOUTH | MINNEAPOLIS | MN | 55401 | NA | NA | NA |
| 025295 | HAMRICK SCHOOL | 1156 MEDINA RD | MEDINA | OH | 44256 | NA | NA | NA |
| 025332 | SCHOOL OF ARCHITECTURE (THE) | 6433 DOUBLETREE RANCH ROAD | PARADISE VALLEY | AZ | 85253 | NA | NA | NA |
| 025395 | IRVINE VALLEY COLLEGE | 5500 IRVINE CENTER DR | IRVINE | CA | 92620 | NA | NA | NA |
| 025545 | HAZLETON AREA CAREER CENTER PRACTICAL NU | 1451 W 23RD ST | HAZLETON | PA | 18201 | NA | NA | NA |
| 025594 | INTERCOAST COLLEGE D/BA INTERCOAST INSTI | 2235 EAST GARVEY AVENUE NORTH | WEST COVINA | CA | 91791 | NA | NA | NA |
| 025650 | PLATT TECHNICAL HIGH SCHOOL | 600 ORANGE AVE | MILFORD | CT | 06460 | NA | NA | NA |
| 025688 | SUSSEX COUNTY COMMUNITY COLLEGE | ONE COLLEGE HILL ROAD | NEWTON | NJ | 07860 | NA | NA | NA |
| 025779 | SANTA BARBARA BUSINESS COLLEGE | 211 S REAL RD | BAKERSFIELD | CA | 93309 | NA | NA | NA |
| 025820 | BNOS ZION OF BOBOV SEMINARY | 5000 14TH AVENUE | BROOKLYN | NY | 11219 | NA | NA | NA |
| 025830 | GWINNETT COLLEGE OF BUSINESS | LILBURN CROSSING-4230 HWY29#11 | LILBURN | GA | 30047 | NA | NA | NA |
| 025849 | FIRST INSTITUTE, INC. | 790 MCHENRY AVE | CRYSTAL LAKE | IL | 60014 | NA | NA | NA |
| 025864 | TRUMBULL CAREER & TECH CENTER-ADULT | 528 EDUCATIONAL HWY | WARREN | OH | 44483 | NA | NA | NA |
| 025875 | UNIVERSIDAD ANA G. MÉNDEZ - CUPEY CAMPUS | 1399 ANA G MENDEZ AVENUE | CUPEY | PR | 00926 | NA | NA | NA |
| 025876 | ORLO SCHOOL OF HAIR DESIGN AND COSMETOLO | 232 N ALLEN ST | ALBANY | NY | 12206 | NA | NA | NA |
| 025877 | HAIR PROFESSIONALS CAREER COLLEGE | 10321 S ROBERTS RD | PALOS HILLS | IL | 60465 | NA | NA | NA |
| 025882 | DOUGLAS J AVEDA INSTITUTE | 331 E. GRAND RIVER AVE | EAST LANSING | MI | 48823 | NA | NA | NA |
| 025916 | NORTH-WEST COLLEGE | 14540 HAYNES STREET | VAN NUYS | CA | 91411 | NA | NA | NA |
| 025937 | HISPANIC AMERICAN COLLEGE | CALLE RUIZ BELVIS # 52-54 | CAGUAS | PR | 00725 | NA | NA | NA |
| 025950 | HAIR ACADEMY THE | 513 COLLEGE STREET | WEST FAYETTEVILLE | TN | 37334 | NA | NA | NA |
| 025956 | ASIAN AMERICAN INTERNATIONAL BEAUTY COLG | 7871 WESTMINSTER BLVD | WESTMINSTER CITY | CA | 92683 | NA | NA | NA |
| 025957 | HILLSDALE BEAUTY COLLEGE | 64 WALDRON STREET | HILLSDALE | MI | 49242 | NA | NA | NA |
| 025964 | SPARTAN COLLEGE OF AERONAUTICS & TECHNOL | 8911 AVIATION BOULEVARD | INGLEWOOD | CA | 90301 | NA | NA | NA |
| 025973 | SOUTH BAYLO UNIVERSITY | 1126 N BROOKHURST ST SUITE 101 | ANAHEIM | CA | 92801 | NA | NA | NA |
| 025974 | PONTOTOC TECHNOLOGY CENTER SCHOOL | 601 WEST 33RD STREET | ADA | OK | 74820 | NA | NA | NA |
| 025994 | NEW YORK COLLEGE OF HEALTH PROFESSIONS | 6801 JERICHO TURNPIKE | SYOSSET | NY | 11791 | NA | NA | NA |
| 026000 | NORTHWEST TECHNOLOG CTR SCH DIST 10 | 1801 SOUTH 11TH | ALVA | OK | 73717 | NA | NA | NA |
| 026001 | NEW YORK ACADEMY OF ART (THE) | 111 FRANKLIN STREET | NEW YORK | NY | 10013 | NA | NA | NA |
| 026002 | OCEAN CORPORATION (THE) | 10840 ROCKLEY RD | HOUSTON | TX | 77099 | NA | NA | NA |
| 026005 | WES WATKINS TECHNOLOGY CENTER | 7892 HIGHWAY 9 | WETUMKA | OK | 74883 | NA | NA | NA |
| 026009 | AVEDA ARTS & SCIENCES INST COVINGTON | 1355 POLDERS LANE | COVINGTON | LA | 70433 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 026011 | OPELOUSAS SCHOOL OF COSMETOLOGY | 556 E VINE ST | OPELOUSAS | LA | 70570 | NA | NA | NA |
| 026021 | NORTHWEST COLLEGE OF ART & DESIGN | 1126 PACIFIC AVE SOUTH | TACOMA | WA | 98402 | NA | NA | NA |
| 026023 | CENTRAL COAST COLLEGE | 480 S MAIN ST | SALINAS | CA | 93901 | NA | NA | NA |
| 026031 | CRAVE BEAUTY ACADEMY | 3804 WEST DOUGLAS STREET | WICHITA | KS | 67203 | NA | NA | NA |
| 026038 | LORAIN COUNTY JVS ADULT CAREER CTR | 15181 STATE ROUTE 58 | OBERLIN | OH | 44074 | NA | NA | NA |
| 026047 | CENTER FOR ADVANCED LEGAL STUDIES | 800 W SAM HOUSTON PKWY S | HOUSTON | TX | 77042 | NA | NA | NA |
| 026068 | PLATT COLLEGE - MCCANN - MONROE | 2319 LOUISVILLE AVENUE | MONROE | LA | 71201 | NA | NA | NA |
| 026070 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | 1681 NORTH COLLEGE AVENUE | BLOOMINGTON | IN | 47404 | NA | NA | NA |
| 026071 | PAUL MITCHELL THE SCHOOL BOISE | 1270 S. VINNELL WAY | BOISE | ID | 83709 | NA | NA | NA |
| 026080 | NEOSHO BEAUTY COLLEGE | 116 N WOOD ST | NEOSHO | MO | 64850 | NA | NA | NA |
| 026090 | EMPERORS COLG OF TRAD ORIENTAL MED | 1807-B WILSHIRE BLVD | SANTA MONICA | CA | 90403 | NA | NA | NA |
| 026094 | VALLEY COLLEGE | 287 AIKENS CENTER | MARTINSBURG | WV | 25404 | NA | NA | NA |
| 026105 | XENON INTERNATIONAL ACADEMY II | 8516 PARK DRIVE | OMAHA | NE | 68127 | NA | NA | NA |
| 026109 | STONE CHILD COLLEGE | ROCKY BOY ROUTE BOX 1082 | BOX ELDER | MT | 59521 | NA | NA | NA |
| 026127 | SALON PROFESSIONAL ACADEMY - MELBOURNE, | 1700 WEST NEW HAVEN AVENUE | MELBOURNE | FL | 32904 | NA | NA | NA |
| 026158 | COLLEGE OF COURT REPORTING | 455 WEST LINCOLNWAY | VALPARAISO | IN | 46385 | NA | NA | NA |
| 026161 | JEAN MADELINE ED CTR FOR COSM | 315 A BAINBRIDGE ST | PHILADELPHIA | PA | 19147 | NA | NA | NA |
| 026166 | SHEAR EGO INTERNATIONAL SCHOOL OF HAIR D | 525 TITUS AVENUE | ROCHESTER | NY | 14617 | NA | NA | NA |
| 026175 | ALTIERUS CAREER COLLEGE | 14555 POTOMAC MILLS ROAD | WOODBRIDGE | VA | 22192 | NA | NA | NA |
| 026184 | MICHIGAN CAREER & TECHNICAL INST | 11611 WEST PINE LAKE ROAD | PLAINWELL | MI | 49080 | NA | NA | NA |
| 026192 | DENHAM SPRINGS BEAUTY COLLEGE | 923 FLORIDA ST | DENHAM SPRINGS | LA | 70726 | NA | NA | NA |
| 026200 | SANDUSKY CAREER CENTER | 2130 HAYES AVE | SANDUSKY | OH | 44870 | NA | NA | NA |
| 026213 | ACADEMY OF COSMETOLOGY | 133 WEST MENDENHALL | BOZEMAN | MT | 59715 | NA | NA | NA |
| 026215 | CAREER COLLEGE OF NORTHERN NEVADA | 1421 PULLMAN DRIVE | SPARKS | NV | 89434 | NA | NA | NA |
| 026229 | BAIS MEDRASH ELYON | 73 MAIN ST | MONSEY | NY | 10952 | NA | NA | NA |
| 026236 | PARADISE VALLEY COMMUNITY COLLEGE | 18401 N 32ND ST | PHOENIX | AZ | 85032 | NA | NA | NA |
| 030001 | YESHIVA GEDOLAH IMREI YOSEF DSPINKA | 1460-62 56TH ST | BROOKLYN | NY | 11219 | NA | NA | NA |
| 030018 | WELCH COLLEGE | 1045 BISON TRAIL | GALLAIN | TN | 37066 | NA | NA | NA |
| 030020 | HAIRMASTERS INSTITUTE OF COSMETOLOGY | 506 SOUTH MCCLUN STREET | BLOOMINGTON | IL | 61701 | NA | NA | NA |
| 030021 | KENTUCKY MOUNTAIN BIBLE COLLEGE | 855 HIGHWAY 541 | JACKSON | KY | 41339 | NA | NA | NA |
| 030025 | J.F. INGRAM STATE TECHNICAL COLLEGE | 5375 INGRAM ROAD | DEATSVILLE | AL | 36022 | NA | NA | NA |
| 030036 | WILLIAM T MCFATTER TECHNICAL COLLEGE | 6500 NOVA DRIVE | DAVIE | FL | 33317 | NA | NA | NA |
| 030051 | ARKANSAS BEAUTY SCHOOL | 8521 GEYER SPRINGS ROAD UNIT 30 | LITTLE ROCK | AR | 72209 | NA | NA | NA |
| 030054 | GEORGIA CAREER INSTITUTE | HUNTING CREEK PLAZA | CONYERS | GA | 30013 | NA | NA | NA |
| 030057 | DETROIT BUSINESS INST. DOWNRIVER | 19100 FORT STREET | RIVERVIEW | MI | 48193 | NA | NA | NA |
| 030063 | INST OF BUSINESS & MEDICAL CAREERS | 3842 SOUTH MASON STREET | FORT COLLINS | CO | 80525 | NA | NA | NA |
| 030071 | HOT SPRINGS BEAUTY COLLEGE | 100 CONES RD | HOT SPRINGS | AR | 71901 | NA | NA | NA |
| 030086 | CORTIVA INSTITUTE | 2001 W. SAMPLE RD #100 | POMPANO BEACH | FL | 33064 | NA | NA | NA |
| 030087 | SOUTHWEST TECHNOLOGY CENTER | 711 W. TAMARACK RD | ALTUS | OK | 73521 | NA | NA | NA |
| 030088 | BRILLARE BEAUTY INSTITUTE | 633 MIMOSA DR, NW | CLEVELAND | TN | 37312 | NA | NA | NA |
| 030094 | NUVANI INSTITUTE | 2402 SAN PEDRO | SAN ANTONIO | TX | 78212 | NA | NA | NA |
| 030095 | WINSTON-SALEM BARBER SCHOOL | 1531 SILAS CREEK PARKWAY | WINSTON-SALEM | NC | 27107 | NA | NA | NA |
| 030104 | CRESCENT CITY SCH GAMING & BARTENDG | 209 N BROAD STREET | NEW ORLEANS | LA | 70119 | NA | NA | NA |
| 030107 | PAUL MITCHELL THE SCHOOL ROANOKE | 658 BRANDON AVENUE SW | ROANOKE | VA | 24015 | NA | NA | NA |
| 030113 | CALIF STATE UNIV, SAN MARCOS | 333 S TWIN OAKS VALLEY ROAD | SAN MARCOS | CA | 92096 | NA | NA | NA |
| 030115 | FORTIS INSTITUTE - FORTY FORT | 166 SLOCUM STREET | FORTY FORT | PA | 18704 | NA | NA | NA |
| 030116 | FORTIS INSTITUTE | 517 ASH STREET | SCRANTON | PA | 18509 | NA | NA | NA |
| 030118 | UCAS UNIV OF COSMETOLOGY ARTS & SCIENCE | 910 SE MILITARY DR | SAN ANTONIO | TX | 78214 | NA | NA | NA |
| 030123 | ASM BEAUTY WORLD ACADEMY | 6672 & 6674 STIRLING ROAD | HOLLYWOOD | FL | 33024 | NA | NA | NA |
| 030149 | PLATT COLLEGE | 3100 S PARKER RD STE 200 | AURORA | CO | 80014 | NA | NA | NA |
| 030151 | ALLIANCE CAREER CENTER | 500 GLAMORGAN ST | ALLIANCE | OH | 44601 | NA | NA | NA |
| 030153 | EHOVE CAREER CENTER | 316 W MASON RD | MILAN | OH | 44846 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 030160 | UNIVERSITY OF PUERTO RICO - CAROLINA | CARRETERA 887 BARRIO SAN ANTON | CAROLINA | PR | 00985 | NA | NA | NA |
| 030198 | PCI HEALTH TRAINING CENTER | 8101 JOHN W CARPENTER FRWY | DALLAS | TX | 75247 | NA | NA | NA |
| 030199 | CAPSTONE COLLEGE | 1200 NORTH FAIR OAKS AVENUE | PASADENA | CA | 91103 | NA | NA | NA |
| 030215 | NUVANI INSTITUTE | 272 COMMERCIAL ST | EAGLE PASS | TX | 78852 | NA | NA | NA |
| 030224 | COLLEGE OF THE MARSHALL ISLANDS | PO BOX 1258 | MAJURO | MH | 96960 | NA | NA | NA |
| 030234 | ARKANSAS COLLEGE OF BARBERING | 200 WASHINGTON AVE | NORTH LITTLE ROCK | AR | 72114 | NA | NA | NA |
| 030237 | MADISON ADULT CAREER CENTER | 600 ESLEY LANE | MANSFIELD | OH | 44905 | NA | NA | NA |
| 030250 | TEXAS COLLEGE OF COSMETOLOGY | 117 SAYLES BLVD | ABILENE | TX | 79605 | NA | NA | NA |
| 030255 | MECH TECH COLLEGE | NO. 39-40 B STREET | CAGUAS | PR | 00725 | NA | NA | NA |
| 030256 | DELL'ARTE SCH OF PHYSICAL THEATRE | 131 - H ST PO BOX 816 | BLUE LAKE | CA | 95525 | NA | NA | NA |
| 030258 | DAWN CAREER INSTITUTE | 252 CHAPMAN ROAD, SUITE 100 | NEWARK | DE | 19702 | NA | NA | NA |
| 030259 | LICEO DE ARTE, DISENOS Y COMERCIO | CALLE ACOSTA #42 | CAGUAS | PR | 00725 | NA | NA | NA |
| 030265 | REMINGTON COLLEGE | 1800 EASTGATE DRIVE | GARLAND | TX | 75041 | NA | NA | NA |
| 030272 | BLADES SCHOOL OF HAIR DESIGN | 22576-316 MCARTHUR BLVD BOX 226 | CALIFORNIA | MD | 20619 | NA | NA | NA |
| 030273 | BLALOCK'S PROFESSIONAL BEAUTY COLLEGE | 8101 KINGSTON ROAD | SHREVEPORT | LA | 71108 | NA | NA | NA |
| 030274 | AVALON INSTITUTE | 2231 SOUTH PEORIA | AURORA | CO | 80014 | NA | NA | NA |
| 030277 | PACIFIC COLLEGE OF ORIENTAL MED | 7445 MISSION VLY RD STE 105 | SAN DIEGO | CA | 92108 | NA | NA | NA |
| 030282 | TRINITY COLLEGE OF FLORIDA | 2430 WELBILT BOULEVARD | TRINITY | FL | 34655 | NA | NA | NA |
| 030297 | UNIVERSAL TECHNOLOGY CLG OF PR, INC | CALLE COMERCIO #111 | AGUADILLA | PR | 00605 | NA | NA | NA |
| 030300 | OGEECHEE TECHNICAL COLLEGE | ONE JOE KENNEDY BLVD | STATESBORO | GA | 30458 | NA | NA | NA |
| 030309 | DIESEL DRIVING ACADEMY | 8067 AIRLINE HIGHWAY | BATON ROUGE | LA | 70815 | NA | NA | NA |
| 030323 | SCHOOL OF AUTOMOTIVE MACHINISTS & TECHNO | 1911 ANTOINE | HOUSTON | TX | 77055 | NA | NA | NA |
| 030342 | WASHINGTON COUNTY CAREER CENTER ADULT TE | 21740 ST RT 676 | MARIETTA | OH | 45750 | NA | NA | NA |
| 030344 | CONSERVATORY RECORDING ARTS & SCIS | 2300 E. BROADWAY | TEMPE | AZ | 85282 | NA | NA | NA |
| 030345 | OWENSBORO COMMUNITY & TECHNICAL COLLEGE | 4800 NEW HARTFORD ROAD | OWENSBORO | KY | 42303 | NA | NA | NA |
| 030352 | TINT SCHOOL OF MAKEUP & COSMETOLOGY | 311-A EAST HIGHWAY 303 | GRAND PRAIRIE | TX | 75051 | NA | NA | NA |
| 030353 | SOUTHERN CAREERS INSTITUTE | 2301 S CONGRESS STE 27 | AUSTIN | TX | 78704 | NA | NA | NA |
| 030357 | LAS POSITAS COLLEGE | 3000 CAMPUS HILL DRIVE | LIVERMORE | CA | 94551 | NA | NA | NA |
| 030359 | NATIONAL AVIATION ACADEMY | 6225 ULMERTON ROAD | CLEARWATER | FL | 33760 | NA | NA | NA |
| 030375 | HODGES UNIVERSITY | 4501 COLONIAL BOULEVARD | FORT MYERS | FL | 33966 | NA | NA | NA |
| 030399 | FREMONT COLLEGE | 18000 STUDEBAKER 9TH FLOOR | CERRITOS | CA | 90703 | NA | NA | NA |
| 030425 | CARRINGTON COLLEGE | 2004 LLOYD CENTER 3RD FLOOR | PORTLAND | OR | 97232 | NA | NA | NA |
| 030428 | VIRGINIA BEACH CITY SCHOOLS, SCH.-PR.NSG | 2925 NORTH LANDING ROAD | VIRGINIA BEACH | VA | 23456 | NA | NA | NA |
| 030431 | THOMAS MORE COLLEGE OF LIBERAL ARTS | SIX MANCHESTER ST | MERRIMACK | NH | 03054 | NA | NA | NA |
| 030439 | NEWSCHOOL OF ARCHITECTURE & DESIGN | 1249 - F STREET | SAN DIEGO | CA | 92101 | NA | NA | NA |
| 030511 | CHISHOLM TRAIL TECHNOLOGY CENTER | 283 STATE HIGHWAY 33 | OMEGA | OK | 73764 | NA | NA | NA |
| 030514 | AUBURN CAREER CENTER | 8140 AUBURN RD | CONCORD TOWNSHIP | OH | 44077 | NA | NA | NA |
| 030515 | BROWN & CLERMONT ADULT CAREER CAMPUSES | 718 WEST PLANE STREET | BETHEL | OH | 45106 | NA | NA | NA |
| 030523 | KENNETH SHULER SCH COSM & HAIR DESG | 736 EAST MARTINTOWN RD | NORTH AUGUSTA | SC | 29841 | NA | NA | NA |
| 030611 | GENESIS CAREER COLLEGE | 1505 NOAH COURT | LEBANON | TN | 37087 | NA | NA | NA |
| 030612 | MIDWEST COLLEGE OF ORIENTAL MEDICINE | 6232 BANKERS ROAD | RACINE | WI | 53403 | NA | NA | NA |
| 030624 | MT DIABLO ADULT EDUC LOMA VISTA CTR | 1266 SAN CARLOS | CONCORD | CA | 94518 | NA | NA | NA |
| 030627 | PLATT COLLEGE | 1000 SOUTH FREMONT STREET, A9W | ALHAMBRA | CA | 91803 | NA | NA | NA |
| 030633 | NORTHWEST ARKANSAS COMMUNITY COLLEG | ONE COLLEGE DRIVE | BENTONVILLE | AR | 72712 | NA | NA | NA |
| 030634 | MODERN TECHNOLOGY SCHOOL | 16560 HARBOR BLVD. | FOUNTAIN VALLEY | CA | 92708 | NA | NA | NA |
| 030646 | TEXAS SOUTHMOST COLLEGE | 80 FORT BROWN | BROWNSVILLE | TX | 78520 | NA | NA | NA |
| 030650 | PAUL MITCHELL THE SCHOOL RICHLAND | 71 GAGE BOULEVARD | RICHLAND | WA | 99352 | NA | NA | NA |
| 030653 | PAUL MITCHELL THE SCHOOL TINLEY PARK | 18454 WEST CREEK DRIVE | TINLEY PARK | IL | 60477 | NA | NA | NA |
| 030659 | BUCKEYE CAREER CENTER | 545 UNIVERSITY DR NE | NEW PHILADELPHIA | OH | 44663 | NA | NA | NA |
| 030663 | BRYAN UNIVERSITY | 4255 NATURE CENTER WAY | SPRINGFIELD | MO | 65804 | NA | NA | NA |
| 030665 | SOUTHEASTERN TECHNICAL COLLEGE | 3001 E FIRST ST | VIDALIA | GA | 30474 | NA | NA | NA |
| 030666 | BAY MILLS COMMUNITY COLLEGE | 12214 W LAKESHORE DRIVE | BRIMLEY | MI | 49715 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 030669 | INTELLITEC COLLEGE | 772 HORIZON DR | GRAND JUNCTION | CO | 81506 | NA | NA | NA |
| 030674 | BALDWIN PARK ADULT SCHOOL | 4640 MAINE AVE | BALDWIN PARK | CA | 91706 | NA | NA | NA |
| 030675 | INSTITUTE OF TECHNOLOGY | 564 W HERNDON | CLOVIS | CA | 93612 | NA | NA | NA |
| 030676 | RAPHAEL'S SCHOOL OF BEAUTY CULTURE | 615 BOARDMAN-CANFIELD ROAD | BOARDMAN | OH | 44512 | NA | NA | NA |
| 030682 | OHIO MEDIA SCHOOL | 9000 SWEET VALLEY DRIVE | VALLEY VIEW | OH | 44125 | NA | NA | NA |
| 030684 | STAR BEAUTY ACADEMY | CALLE DEGETAU #19 | BAYAMON | PR | 00961 | NA | NA | NA |
| 030686 | SPECIAL SCHOOL DISTRICT OF ST. LOUIS CO. | 12721 WEST WATSON ROAD | SUNSET HILLS | MO | 63127 | NA | NA | NA |
| 030691 | ALLEN COLLEGE | 1825 LOGAN AVE | WATERLOO | IA | 50703 | NA | NA | NA |
| 030702 | CENTRAL COLLEGE OF COSMETOLOGY | 1012 MISSOURI AVE MINI MALL | WAYNESVILLE | MO | 65583 | NA | NA | NA |
| 030705 | D'MART INSTITUTE | CARRETERA 156 KM 17.3 | BARRANQUITAS | PR | 00794 | NA | NA | NA |
| 030709 | SE MO HOSP CLG NURSING & HEALTH SCI | 2001 WILLIAM STREET | CAPE GIRARDEAU | MO | 63703 | NA | NA | NA |
| 030716 | COLLEGE OF BUSINESS & TECHNOLOGY | 8700 WEST FLAGLER STREET,SUITE 420 | MIAMI | FL | 33174 | NA | NA | NA |
| 030719 | MOUNT CARMEL COLLEGE OF NURSING | 127 S DAVIS AVE | COLUMBUS | OH | 43222 | NA | NA | NA |
| 030722 | CHANDLER-GILBERT COMMUNITY COLLEGE | 2626 E PECOS RD | CHANDLER | AZ | 85225 | NA | NA | NA |
| 030724 | ALL-STATE CAREER - WEST MIFFLIN CAMPUS | 1200 LEBANON ROAD, SUITE 101 | WEST MIFFLIN | PA | 15122 | NA | NA | NA |
| 030745 | EAST-WEST COLLEGE OF THE HEALING ARTS | 525 NE OREGON STREET | PORTLAND | OR | 97232 | NA | NA | NA |
| 030752 | TWIN CITY BEAUTY COLLEGE | 2600 LINCOLN AVENUE | ST JOSEPH | MI | 49085 | NA | NA | NA |
| 030756 | EMMA'S BEAUTY ACADEMY | 101 CARR. 592 | JUANA DIAZ | PR | 00795 | NA | NA | NA |
| 030761 | SOUTHWESTERN COLLEGE | 3960 SAN FELIPE | SANTA FE | NM | 87507 | NA | NA | NA |
| 030763 | BEULAH HEIGHTS BIBLE COLLEGE | 892 BERNE ST SE PO BOX 18145 | ATLANTA | GA | 30316 | NA | NA | NA |
| 030765 | FAYETTE INSTITUTE OF TECHNOLOGY | 300 W OYLER AVE | OAK HILL | WV | 25901 | NA | NA | NA |
| 030772 | COSMETOLOGY CONCEPTS INSTITUTE | 1101 HUTCHENS DRIVE | COLUMBIA | MO | 65203 | NA | NA | NA |
| 030775 | RABBI JACOB JOSEPH SCHOOL | ONE PLAINFIELD AVE | EDISON | NJ | 08817 | NA | NA | NA |
| 030777 | DECKER COLLEGE | 981 SOUTH THIRD STREET | LOUISVILLE | KY | 40203 | NA | NA | NA |
| 030778 | ROSS COLLEGE-CANTON | 4300 MUNSON STREET, NORTH WEST | CANTON | OH | 44718 | NA | NA | NA |
| 030780 | MIAMI MEDIA SCHOOL | 7955 NW 12TH STREET | DORAL | FL | 33126 | NA | NA | NA |
| 030784 | CAMEO BEAUTY ACADEMY | 9714 S CICERO AVE | OAK LAWN | IL | 60453 | NA | NA | NA |
| 030790 | ETI TECHNICAL COLLEGE | 2076 YOUNGSTOWN-WARREN RD | NILES | OH | 44446 | NA | NA | NA |
| 030791 | NORTH CENTRAL INSTITUTE | 168 JACK MILLER BOULEVARD | CLARKSVILLE | TN | 37042 | NA | NA | NA |
| 030798 | GEORGE T. BAKER AVIATION TECHNICAL COLG | 3275 NW 42ND AVE | MIAMI | FL | 33142 | NA | NA | NA |
| 030799 | CITY COLLEGE | 177 MONTGOMERY ROAD | ALTAMONTE SPRINGS | FL | 32714 | NA | NA | NA |
| 030816 | DELAWARE CHENANGO MADISON OTSEGO BOCES | 6678 COUNTY ROAD 32 | NORWICH | NY | 13815 | NA | NA | NA |
| 030819 | YTI CAREER INSTITUTE - ALTOONA | 3200 PLEASANT VALLEY BLVD | ALTOONA | PA | 16602 | NA | NA | NA |
| 030821 | MYOTHERAPY COLLEGE OF UTAH | 3950 SOUTH 700 EAST, SUITE 100 | MILLCREEK CITY | UT | 84107 | NA | NA | NA |
| 030829 | ROSEL SCHOOL OF COSMETOLOGY | 307 GOLF MILL CENTER | NILES | IL | 60714 | NA | NA | NA |
| 030830 | OZARKS TECHNICAL COMMUNITY COLLEGE | 933 E. CENTRAL | SPRINGFIELD | MO | 65802 | NA | NA | NA |
| 030838 | HEARTLAND COMMUNITY COLLEGE | 1500 WEST RAAB RD | NORMAL | IL | 61761 | NA | NA | NA |
| 030842 | VALLEY COLLEGE | 616 HARRISON STREET | PRINCETON | WV | 24740 | NA | NA | NA |
| 030844 | VALLEY COLLEGE | 713 S. OAKWOOD AVENUE | BECKLEY | WV | 25801 | NA | NA | NA |
| 030847 | VENTURA ADULT AND CONTINUING EDUCATION | 5200 VALENTINE ROAD | VENTURA | CA | 93003 | NA | NA | NA |
| 030848 | DELAWARE AREA CAREER CENTER | 4565 COLUMBUS PIKE | DELAWARE | OH | 43015 | NA | NA | NA |
| 030857 | PROFESSIONAL TECHNICAL INSTITUTION | BMS 491 PO BOX 607061 | BAYAMON | PR | 00960 | NA | NA | NA |
| 030891 | GEORGIA INSTITUTE OF COSMETOLOGY | 3529 ATLANTA HIGHWAY | ATHENS | GA | 30606 | NA | NA | NA |
| 030892 | NOUVELLE INSTITUTE | 3271 NW 7TH ST- STE 106 | MIAMI | FL | 33125 | NA | NA | NA |
| 030893 | HERITAGE BIBLE COLLEGE | P.O. BOX 1628 | DUNN | NC | 28335 | NA | NA | NA |
| 030900 | SHARP'S ACADEMY OF HAIRSTYLING | 8166 HOLLY ROAD | GRAND BLANC | MI | 48439 | NA | NA | NA |
| 030913 | REGENT UNIVERSITY | 1000 REGENT UNIVERSITY DRIVE | VIRGINIA BEACH | VA | 23464 | NA | NA | NA |
| 030926 | MESSENGER COLLEGE | 2705 BROWN TRAIL | BEDFORD | TX | 76021 | NA | NA | NA |
| 030948 | INDUSTRIAL MANAGEMENT & TRAINING | 233 MILL STREET | WATERBURY | CT | 06706 | NA | NA | NA |
| 030955 | ASA COLLEGE | 151 LAWRENCE ST 2ND FLR | BROOKLYN | NY | 11201 | NA | NA | NA |
| 030956 | VANTAGE CAREER CENTER | 818 N FRANKLIN ST | VAN WERT | OH | 45891 | NA | NA | NA |
| 030962 | CHARLES STUART SCHOOL | 1420 KINGS HWY 2ND FLR | BROOKLYN | NY | 11229 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 030964 | LEECH LAKE TRIBAL COLLEGE | 6945 LITTLEWOLF ROAD NW | CASS LAKE | MN | 56633 | NA | NA | NA |
| 030970 | MERCY COLLEGE OF OHIO | 2221 MADISON AVENUE | TOLEDO | OH | 43604 | NA | NA | NA |
| 030977 | CENTRAL CALIF SCH CONTINUING EDUC | 3195 MCMILLAN #F | SAN LUIS OBISPO | CA | 93401 | NA | NA | NA |
| 030978 | CARSTEN INSTITUTE OF COSMETOLOGY | 290 MADISON AVENUE | NEW YORK | NY | 10017 | NA | NA | NA |
| 030980 | ST. JOHN'S COLLEGE | 729 EAST CARPENTER STREET | SPRINGFIELD | IL | 62702 | NA | NA | NA |
| 030982 | YO SAN UNIV TRADITIONAL CHINESE MED | 13315 WASHINGTON BOULEVARD | LOS ANGELES | CA | 90066 | NA | NA | NA |
| 030987 | MILAN INSTITUTE | 8590 WEST FAIRVIEW AVENUE | BOISE | ID | 83704 | NA | NA | NA |
| 030996 | MERCY HOSPITAL SCHOOL OF PRACTICAL NSG | 3663 S MIAMI AVE | MIAMI | FL | 33133 | NA | NA | NA |
| 031001 | PARAMOUNT BEAUTY ACADEMY | 1745 11TH ST | PORTSMOUTH | OH | 45662 | NA | NA | NA |
| 031004 | COCONINO COUNTY COMMUNITY COLLEGE | 2800 SOUTH LONE TREE ROAD | FLAGSTAFF | AZ | 86005 | NA | NA | NA |
| 031007 | CARROLL COMMUNITY COLLEGE | 1601 WASHINGTON RD | WESTMINSTER | MD | 21157 | NA | NA | NA |
| 031008 | TAYLOR TECHNICAL INSTITUTE | 3233 US 19 SOUTH | PERRY | FL | 32348 | NA | NA | NA |
| 031009 | LUTHER RICE COLLEGE & SEMINARY | 3038 EVANS MILL ROAD | LITHONIA | GA | 30038 | NA | NA | NA |
| 031010 | NEW DIMENSION SCHOOL OF HAIR DESIGN | 621 KENTUCKY AVENUE | JOPLIN | MO | 64801 | NA | NA | NA |
| 031013 | GRANITE STATE COLLEGE | 8 OLD SUNCOOK ROAD | CONCORD | NH | 03301 | NA | NA | NA |
| 031018 | ILLINOIS MEDIA SCHOOL | 55 WEST 22ND ST SUITE 240 | LOMBARD | IL | 60148 | NA | NA | NA |
| 031019 | TRINITY BAPTIST COLLEGE | 800 HAMMOND BOULEVARD | JACKSONVILLE | FL | 32221 | NA | NA | NA |
| 031020 | RIVERTOWN SCHOOL OF BEAUTY | 4747-B HAMILTON RD | COLUMBUS | GA | 31904 | NA | NA | NA |
| 031021 | MORGANTOWN BEAUTY COLLEGE | 276 WALNUT STREET | MORGANTOWN | WV | 26505 | NA | NA | NA |
| 031033 | JNA INSTITUTE OF CULINARY ARTS | 1212 S BROAD STREET | PHILADELPHIA | PA | 19146 | NA | NA | NA |
| 031034 | SOUTH TEXAS COLLEGE | 3201 WEST PECAN BLVD | MCALLEN | TX | 78501 | NA | NA | NA |
| 031038 | SOUTHERN SCHOOL OF BEAUTY | 140 WEST MAIN STREET | DURANT | OK | 74701 | NA | NA | NA |
| 031039 | MARION COUNTY COMMUNITY TECH & ADUL | 1014 SW 7TH ROAD | OCALA | FL | 34474 | NA | NA | NA |
| 031040 | SHAWSHEEN VALLEY SCHOOL OF PRACTICAL NUR | 100 COOK ST | BILLERICA | MA | 01821 | NA | NA | NA |
| 031042 | CAROLINAS COLLEGE OF HEALTH SCIENCE | PO BOX 32861 | CHARLOTTE | NC | 28232 | NA | NA | NA |
| 031043 | CAREER BLAZERS LEARNING CENTER OF WASHIN | 1101 VERMONT AVE, NW | WASHINGTON | DC | 20005 | NA | NA | NA |
| 031044 | PROFESSIONAL ELECTRIC SCHOOL | 3 RAMOS VELEZ ST | MANATI | PR | 00674 | NA | NA | NA |
| 031045 | ATLANTA INSTITUTE OF MUSIC AND MEDIA | 2875 BRECKINRIDGE BLVD. | DULUTH | GA | 30096 | NA | NA | NA |
| 031047 | TEXAS COLLEGE OF COSMETOLOGY - SAN ANGEL | 3504 KNICKERBOCKER ROAD | SAN ANGELO | TX | 76904 | NA | NA | NA |
| 031052 | BAPTIST HEALTH COLLEGE LITTLE ROCK | 11900 COLONEL GLENN STE 1000 | LITTLE ROCK | AR | 72210 | NA | NA | NA |
| 031060 | MISSOURI STATE UNIVERSITY - WEST PLAINS | 128 GARFIELD | WEST PLAINS | MO | 65775 | NA | NA | NA |
| 031062 | FRANCISCAN MISSIONARIES OF OUR LADY UNIV | 5414 BRITTANY DRIVE | BATON ROUGE | LA | 70808 | NA | NA | NA |
| 031065 | SENTARA COLLEGE OF HEALTH SCIENCES | 1441 CROSSWAYS BOULEVARD | CHESAPEAKE | VA | 23320 | NA | NA | NA |
| 031069 | ESCUELA DE PERITOS ELECTRICITAS | AVE. AGUSTIN RAMOS CALERO | ISABELA | PR | 00662 | NA | NA | NA |
| 031081 | SUMMIT COLLEGE | 851 SOUTH COOLEY DRIVE | COLTON | CA | 92324 | NA | NA | NA |
| 031085 | EVERGLADES UNIVERSITY | 5002 T-REX AVENUE | BOCA RATON | FL | 33431 | NA | NA | NA |
| 031086 | COM-PU-MED VOCATIONAL CAREERS | 2900 W 12TH AVE 3RD FLOOR | HIALEAH | FL | 33012 | NA | NA | NA |
| 031090 | LIVING ARTS COLLEGE | 3000 WAKEFIELD CROSSING DRIVE | RALEIGH | NC | 27614 | NA | NA | NA |
| 031091 | ASPIRA CITY COLLEGE | 1231 NORTH BROAD STREET | PHILADELPHIA | PA | 19122 | NA | NA | NA |
| 031095 | DONGGUK UNIVERSITY LOS ANGELES | 440 SOUTH SHATTO PLACE | LOS ANGELES | CA | 90020 | NA | NA | NA |
| 031097 | CADILLAC INSTITUTE OF COSMETOLOGY | 205 NORTH MITCHELL STREET | CADILLAC | MI | 49601 | NA | NA | NA |
| 031098 | PONCA CITY BEAUTY COLLEGE | 3010 NORTH FOURTEENTH ST | PONCA CITY | OK | 74601 | NA | NA | NA |
| 031104 | PAUL MITCHELL THE SCHOOL ST. GEORGE | 1487 SOUTH SILICON WAY | SAINT GEORGE | UT | 84770 | NA | NA | NA |
| 031107 | AVIATION INSTITUTE OF MAINTENANCE | 3001 GRANT AVE | PHILADELPHIA | PA | 19114 | NA | NA | NA |
| 031109 | ACADEMY OF BEAUTY PROFESSIONALS | 800 WEST FOXWOOD DRIVE | RAYMORE | MO | 64083 | NA | NA | NA |
| 031110 | MID-CITIES BARBER COLLEGE | 2345 S.W. 3RD STREET SUITE 101 | GRAND PRAIRIE | TX | 75051 | NA | NA | NA |
| 031121 | JOHN DEWEY COLLEGE | 425 BARBOSA AVENUE | HATO REY | PR | 00915 | NA | NA | NA |
| 031133 | UEI COLLEGE | 1901 EAST SHIELDS AVENUE | FRESNO | CA | 93726 | NA | NA | NA |
| 031136 | SOUTHERN CALIFORNIA INST OF TECHNOL | 525 NORTH MULLER STREET | ANAHEIM | CA | 92801 | NA | NA | NA |
| 031147 | PRAXIS INSTITUTE | 1850 S.W. 84TH ST, 4TH FLOOR | MIAMI | FL | 33135 | NA | NA | NA |
| 031150 | ARIZONA COLLEGE | 1620 WEST FOUNTAINHEAD PARKWAY | TEMPE | AZ | 85282 | NA | NA | NA |
| 031152 | MOTORING TECHNICAL TRAINING INST | 1241 FALL RIVER AVENUE | SEEKONK | MA | 02771 | NA | NA | NA |

**2022-2023 Federal School Code List**

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 031153 | GENESEE VALLEY BOCES | 8250 STATE STREET ROAD | BATAVIA | NY | 14020 | NA | NA | NA |
| 031155 | ADVENTHEALTH | 671 WINYAH DRIVE | ORLANDO | FL | 32803 | NA | NA | NA |
| 031162 | DAYTON BARBER COLLEGE | 2741 C LYONS ROAD | MIAMISBURG | OH | 45342 | NA | NA | NA |
| 031164 | VANGUARD-SENTINELL VOC SCH DISTRICT | 1306 CEDAR ST | FREMONT | OH | 43420 | NA | NA | NA |
| 031170 | ASHLAND COUNTY-W HOLMES CAREER CTR | 1783 STATE RT 60 RD 6 | ASHLAND | OH | 44805 | NA | NA | NA |
| 031204 | REGIONAL CAREER & TECHNICAL CENTER | 8500 OLIVER RD | ERIE | PA | 16509 | NA | NA | NA |
| 031207 | NEW YORK CONSERVATORY FOR DRAMATIC ARTS | 39 WEST 19TH STREET | NEW YORK | NY | 10011 | NA | NA | NA |
| 031225 | ACADEMIA SERRANT | MÉNDEZ VIGO #7033 | PONCE | PR | 00717 | NA | NA | NA |
| 031226 | EASTERN INTERNATIONAL COLLEGE | 3000 JF KENNEDY BLVD | JERSEY CITY | NJ | 07306 | NA | NA | NA |
| 031229 | YORK COUNTY COMMUNITY COLLEGE | 112 COLLEGE DRIVE | WELLS | ME | 04090 | NA | NA | NA |
| 031239 | SOUTHEASTERN COLLEGE | 2081 VISTA PARKWAY | WEST PALM BEACH | FL | 33411 | NA | NA | NA |
| 031240 | NORTHWESTERN TECHNOLOGICAL INST | 24800 NORTHWESTERN HIGHWAY | SOUTHFIELD | MI | 48075 | NA | NA | NA |
| 031242 | NOVA COLLEGE DE PUERTO RICO | 137 DR VEVE STREET | BAYAMON | PR | 00960 | NA | NA | NA |
| 031245 | LOS ANGELES PACIFIC COLLEGE | 3325 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90010 | NA | NA | NA |
| 031249 | IMAGINE - PAUL MITCHELL PARTNER SCHOOL | 4201 EAST MCCAIN BOULEVARD | NORTH LITTLE ROCK | AR | 72117 | NA | NA | NA |
| 031251 | COLLEGE OF MENOMINEE NATION | STATE HWY 47-55 - PO BOX 1179 | KESHENA | WI | 54135 | NA | NA | NA |
| 031253 | JOHN WESLEY INTER. BARBER & BTY CLG | 717 PINE AVENUE | LONG BEACH | CA | 90813 | NA | NA | NA |
| 031256 | MIAMI AD SCHOOL | 588 NW 29TH STREET | MIAMI | FL | 33127 | NA | NA | NA |
| 031258 | PREMIERE CAREER COLLEGE | 12901 RAMONA BLVD | IRWINDALE | CA | 91706 | NA | NA | NA |
| 031262 | GREEN COUNTRY AREA VOC TECH SCHOOL | 1100 NORTH LOOP 56 | OKMULGEE | OK | 74447 | NA | NA | NA |
| 031263 | AVIATION INSTITUTE OF MAINTENANCE | 2211 SOUTH MILITARY HIGHWAY | CHESAPEAKE | VA | 23320 | NA | NA | NA |
| 031271 | YESHIVAS NOVOMINSK | 1569 47TH ST | BROOKLYN | NY | 11219 | NA | NA | NA |
| 031275 | ADVANCED TECHNOLOGY INSTITUTE | 5700 SOUTHERN BLVD | VIRGINIA BEACH | VA | 23462 | NA | NA | NA |
| 031279 | OSCEOLA TECHNICAL COLLEGE | 501 SIMPSON ROAD | KISSIMMEE | FL | 34744 | NA | NA | NA |
| 031281 | COLLEGE OF HEALTH CARE PROFESSIONS (THE) | 240 NORTHWEST MALL BOULEVARD | HOUSTON | TX | 77092 | NA | NA | NA |
| 031284 | DELAWARE COUNTY TECHNICAL SCHOOL | 85 N MALIN ROAD | BROOMALL | PA | 19008 | NA | NA | NA |
| 031285 | NATIONAL LATINO EDUCATION INSTITUTE | 2011 W PERSHING RD | CHICAGO | IL | 60609 | NA | NA | NA |
| 031287 | MT. SIERRA COLLEGE | 800 ROYAL OAKS DRIVE | MONROVIA | CA | 91016 | NA | NA | NA |
| 031291 | FOND DU LAC TRIBAL & COMMUNITY CLG | 2101 14TH ST | CLOQUET | MN | 55720 | NA | NA | NA |
| 031292 | RABBINICAL CLG OHR SHIMAR YISROEL | 215-217 HAWES ST | BROOKLYN | NY | 11211 | NA | NA | NA |
| 031305 | URBAN COLLEGE OF BOSTON | 178 TREMONT ST - 7TH FLOOR | BOSTON | MA | 02111 | NA | NA | NA |
| 031313 | FIVE BRANCHES UNIVERSITY | 200 SEVENTH AVENUE | SANTA CRUZ | CA | 95062 | NA | NA | NA |
| 031395 | MONTESSORI SCHOOLS OF WASHINGTON | 1804 PUGET DR | EVERETT | WA | 98203 | NA | NA | NA |
| 031444 | AMERICAN COLLEGE OF HEALTHCARE AND TECHN | 11801 PIERCE STREET, SUITE 100 | RIVERSIDE | CA | 92505 | NA | NA | NA |
| 031473 | YESHIVA D'MONSEY | 2 ROMAN BLVD-PO BOX 735 | MONSEY | NY | 10952 | NA | NA | NA |
| 031533 | AMER COLL OF ACUPUNCTURE & O.M. | 9100 PARK WEST DRIVE | HOUSTON | TX | 77063 | NA | NA | NA |
| 031555 | OCONEE FALL LINE TECHNICAL COLLEGE | 1189 DEEPSTEP ROAD | SANDERSVILLE | GA | 31082 | NA | NA | NA |
| 031563 | ESTRELLA MOUNTAIN COMMUNITY COLLEGE | 3000 NORTH DYSART ROAD | AVONDALE | AZ | 85392 | NA | NA | NA |
| 031564 | AOMA GRADUATE SCHOOL OF INTEGRATIVE MED | 4701 WEST GATE BOULEVARD | AUSTIN | TX | 78745 | NA | NA | NA |
| 031576 | COLEGIO DE CINEMATOGRAFÍA, ARTES Y TELEV | 51 CALLE DR SANTIAGO VEVE | BAYAMÓN | PR | 00961 | NA | NA | NA |
| 031583 | CAPE CORAL TECHNICAL COLLEGE | 360 SANTA BARBARA BOULEVARD NORTH | CAPE CORAL | FL | 33993 | NA | NA | NA |
| 031603 | ALASKA VOCATIONAL TECHNICAL CENTER | 809 SECOND AVENUE | SEWARD | AK | 99664 | NA | NA | NA |
| 031633 | PACIFIC STATES UNIVERSITY | 3424 WILSHIRE BVLD | LOS ANGELES | CA | 90010 | NA | NA | NA |
| 031693 | STUDIO JEWELERS | 32 E 31ST ST | NEW YORK | NY | 10016 | NA | NA | NA |
| 031703 | TEXAS A&M UNIVERSITY-TEXARKANA | 7101 UNIVERSITY AVENUE | TEXARKANA | TX | 75503 | NA | NA | NA |
| 031763 | AVIATION INSTITUTE OF MAINTENANCE | 7251 WEST MCCARTY STREET | INDIANAPOLIS | IN | 46241 | NA | NA | NA |
| 031795 | TEXAS HEALTH AND SCIENCE UNIVERSITY | 4005 MANCHACA ROAD | AUSTIN | TX | 78704 | NA | NA | NA |
| 031804 | PENNSYLVANIA HIGHLANDS COMMUNITY COLLEGE | 445 SCHOOLHOUSE ROAD | JOHNSTOWN | PA | 15904 | NA | NA | NA |
| 031814 | MERKAZ BNOS | 2115 BENSON AVENUE | BROOKLYN | NY | 11214 | NA | NA | NA |
| 031853 | PHAGANS GRANTS PASS COLLEGE OF BTY | 304 NORTHEAST AGNESS SUITE F | GRANTS PASS | OR | 97527 | NA | NA | NA |
| 031933 | MANHATTAN SCHOOL OF COMPUTER TECH | 931 CONEY ISLAND AVENUE - 2ND FLOOR | BROOKLYN | NY | 11230 | NA | NA | NA |
| 031963 | LINCOLN TECHNICAL INSTITUTE - SOMERVILLE | 5 MIDDLESEX AVENUE | SOMERVILLE | MA | 02145 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 031984 | MID-DEL AREA VOCATIONAL & TECH SCH | 1621 MAPLE DR | MIDWEST | OK | 73110 | NA | NA | NA |
| 032033 | NEW YORK INSTITUTE OF MASSAGE | 4701 TRANSIT ROAD | WILLIAMSVILLE | NY | 14221 | NA | NA | NA |
| 032063 | MESALANDS COMMUNITY COLLEGE | 911 S 10TH ST | TUCUMCARI | NM | 88401 | NA | NA | NA |
| 032143 | VELVATEX COLLEGE OF BEAUTY CULTURE | 1520 MARTIN LUTHER KING JR DR | LITTLE ROCK | AR | 72202 | NA | NA | NA |
| 032183 | UNIVERSITY OF THE POTOMAC | 4000 CHESAPEAKE STREET NW | WASHINGTON | DC | 20016 | NA | NA | NA |
| 032203 | PROFESSIONAL HAIR DESIGN ACADEMY, THE | 3408 MALL DRIVE | EAU CLAIRE | WI | 54701 | NA | NA | NA |
| 032243 | NEW PROFESSIONS TECHNICAL INSTITUTE | 4000 WEST FLAGLER ST | MIAMI | FL | 33134 | NA | NA | NA |
| 032253 | AMERICAN UNIVERSITY OF HEALTH SCIENCES | 1600 E. HILL STREET, BLDG. 1 | SIGNAL HILL | CA | 90755 | NA | NA | NA |
| 032303 | OKALOOSA TECHNICAL COLLEGE AND CHOICE HI | 1976 LEWIS TURNER BOULEVARD | FORT WALTON BEACH | FL | 32547 | NA | NA | NA |
| 032323 | LINCOLN TECHNICAL INSTITUTE - LINCOLN | 622 GEORGE WASHINGTON HIGHWAY | LINCOLN | RI | 02865 | NA | NA | NA |
| 032343 | CHARTER OAK STATE COLLEGE | 55 PAUL MANAFORT DR | NEW BRITAIN | CT | 06053 | NA | NA | NA |
| 032353 | MASSACHUSETTS SCHOOL OF LAW | 500 FEDERAL ST-WOODLAND PARK | ANDOVER | MA | 01810 | NA | NA | NA |
| 032383 | FLORIDA COLLEGE OF INTEGRATIVE MED | 7100 LAKE ELLENOR DR | ORLANDO | FL | 32809 | NA | NA | NA |
| 032403 | TONI & GUY HAIRDRESSING ACADEMY | 6 PARK AVENUE | WORCESTER | MA | 01605 | NA | NA | NA |
| 032423 | CAREER NETWORK INSTITUTE | 1610 EAST ST ANDREW PL | SANTA ANA | CA | 92705 | NA | NA | NA |
| 032483 | BOSTON BAPTIST COLLEGE | 950 METROPOLITAN AVE | BOSTON | MA | 02136 | NA | NA | NA |
| 032503 | CBD COLLEGE | 3699 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90010 | NA | NA | NA |
| 032533 | PAUL MITCHELL THE SCHOOL MEMPHIS | 3485 PLAZA AVENUE | MEMPHIS | TN | 38111 | NA | NA | NA |
| 032553 | FLORIDA GULF COAST UNIVERSITY | 10501 FGCU BLVD S | FORT MYERS | FL | 33965 | NA | NA | NA |
| 032563 | YESHIVA GEDOLAH RABBINICAL COLLEGE | 1140 ALTON ROAD | MIAMI BEACH | FL | 33139 | NA | NA | NA |
| 032603 | CALIFORNIA STATE U-MONTEREY BAY | 100 CAMPUS CENTER | SEASIDE | CA | 93955 | NA | NA | NA |
| 032633 | TRAXLER'S SCHOOL OF HAIR | 2845 SUNCREST DRIVE | JACKSON | MS | 39212 | NA | NA | NA |
| 032643 | SOUTH FLORIDA BIBLE COLLEGE AND THEOLOGI | 1100 SOUTH FEDERAL HIGHWAY | DEERFIELD BEACH | FL | 33441 | NA | NA | NA |
| 032663 | BETHESDA UNIVERSITY OF CALIFORNIA | 730 NORTH EUCLID STREET | ANAHEIM | CA | 92801 | NA | NA | NA |
| 032673 | CAPELLA UNIVERSITY | CAPELLA TOWER | MINNEAPOLIS | MN | 55402 | NA | NA | NA |
| 032763 | ACADEMY OF HAIR DESIGN | 512 SOUTH CHESTNUT ST | LUFKIN | TX | 75901 | NA | NA | NA |
| 032773 | PATHWAY VOCATIONAL ACADEMY | 3141 COLLEGE SUITE A-10 | BEAUMONT | TX | 77701 | NA | NA | NA |
| 032793 | MYOTHERAPY INSTITUTE | 245 S 84TH STREET, SUITE 100 | LINCOLN | NE | 68510 | NA | NA | NA |
| 032833 | NORTHWEST HVAC/R ASSOCIATION & TRAINING | 204 EAST NORA AVE | SPOKANE | WA | 99207 | NA | NA | NA |
| 032933 | STRAND COLLEGE OF HAIR DESIGN | 423 79TH AVENUE NORTH | MYRTLE BEACH | SC | 29572 | NA | NA | NA |
| 032943 | BLUE CLIFF SCH THERAPEUTIC MASSAGE | 3501 SEVERN AVE. SUITE 20 | METAIRIE | LA | 70002 | NA | NA | NA |
| 032963 | CORTIVA INSTITUTE - BALTIMORE | 517 PROGRESS DRIVE | LINTHICUM | MD | 21090 | NA | NA | NA |
| 032993 | PACIFIC COLLEGE | 3160 RED HILL AVENUE | COSTA MESA | CA | 92626 | NA | NA | NA |
| 033033 | NORTHWEST EDUCATIONAL CENTER | 2910 ANTOINE SUITE B-100 | HOUSTON | TX | 77092 | NA | NA | NA |
| 033063 | MONTESSORI EDUC CRT OF THE ROCKIES | 3975 MARTIN LUTHER KING JR. BLVD | DENVER | CO | 80205 | NA | NA | NA |
| 033164 | FUNERAL INSTITUTE OF THE NORTHEAST | 150 KERRY PLACE | NORWOOD | MA | 02062 | NA | NA | NA |
| 033193 | CREATIVE IMAGES INSTITUTE OF COSMETOLOGY | 7535 POE AVENUE | DAYTON | OH | 45414 | NA | NA | NA |
| 033233 | LITTLE PRIEST TRIBAL COLLEGE | PO BOX 270 | WINNEBAGO | NE | 68071 | NA | NA | NA |
| 033243 | CENTRAL CAREER SCHOOL | 126 CORPORATE BOULEVARD | SOUTH PLAINFIELD | NJ | 07080 | NA | NA | NA |
| 033273 | HAIR ACADEMY II | 3705 BRANCH AVENUE | HILLCREST HEIGHTS | MD | 20748 | NA | NA | NA |
| 033274 | ACUPUNCTURE AND INTEGRATIVE MEDICINE COL | 2550 SHATTUCK AVENUE | BERKELEY | CA | 94704 | NA | NA | NA |
| 033323 | SOUTHERN CA BIBLE CLG & SEMINARY | 2075 E MADISON AVENUE | EL CAJON | CA | 92019 | NA | NA | NA |
| 033326 | DELTA COLLEGE | 19231 NORTH 6TH STREET | COVINGTON | LA | 70433 | NA | NA | NA |
| 033363 | CENTURY COLLEGE | CALLE PROGRESO #125 | AGUADILLA | PR | 00603 | NA | NA | NA |
| 033394 | WESTERN GOVERNORS UNIVERSITY | 4001 SOUTH 700 EAST, SUITE 700 | SALT LAKE CITY | UT | 84107 | NA | NA | NA |
| 033463 | ACADEMY FOR NURSING AND HEALTH OCCUPATIO | 5154 OKECHOBEE BLVD-STE 201 | WEST PALM BEACH | FL | 33417 | NA | NA | NA |
| 033473 | INTERNATIONAL BAPTIST COLLEGE & SEMINARY | 2211 WEST GERMANN ROAD | CHANDLER | AZ | 85282 | NA | NA | NA |
| 033563 | MEDICAL TRAINING COLLEGE | 10525 PLAZA AMERICANA DRIVE | BATON ROUGE | LA | 70816 | NA | NA | NA |
| 033583 | ALLEN SCHOOL | 163-18 JAMAICA AVENUE | JAMAICA | NY | 11432 | NA | NA | NA |
| 033613 | MEDICAL ARTS MASSAGE SCHOOL | 3200 SPRING FOREST ROAD | RALEIGH | NC | 27616 | NA | NA | NA |
| 033614 | FORTIS COLLEGE | 200 EAST LAUREL AVENUE | FOLEY | AL | 36535 | NA | NA | NA |
| 033673 | PROFESSIONAL GOLFERS CAREER COLLEGE | 26109 YNEZ ROAD | TEMECULA | CA | 92591 | NA | NA | NA |

## 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 033674 | COMMUNITY CARE COLLEGE | 4242 S SHERIDAN | TULSA | OK | 74145 | NA | NA | NA |
| 033683 | MIDWEST TECHNICAL INSTITUTE | 2731 N.FARMERS MARKET ROAD | SPRINGFIELD | IL | 62707 | NA | NA | NA |
| 033713 | TONI&GUY HAIRDRESSING ACADEMY I TIGI | 2810 EAST TRINITY MILLS ROAD | CARROLLTON | TX | 75006 | NA | NA | NA |
| 033723 | NORTHWEST VISTA COLLEGE | 3535 NORTH ELLISON DRIVE | SAN ANTONIO | TX | 78251 | NA | NA | NA |
| 033733 | BEACON COLLEGE | 105 EAST MAIN STREET | LEESBURG | FL | 34748 | NA | NA | NA |
| 033823 | NORTH FLORIDA TECHNICAL COLLEGE | 609 NORTH ORANGE STREET | STARKE | FL | 32091 | NA | NA | NA |
| 034003 | CAREER QUEST | 5430 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78229 | NA | NA | NA |
| 034033 | EPIC BIBLE COLLEGE | 4330 AUBURN BOULEVARD | SACRAMENTO | CA | 95841 | NA | NA | NA |
| 034095 | CHESTER CAREER COLLEGE | 751 WEST HUNDRED ROAD | CHESTER | VA | 23836 | NA | NA | NA |
| 034096 | BENNETT CAREER INSTITUTE | 700 MONROE ST NE | WASHINGTON | DC | 20017 | NA | NA | NA |
| 034114 | INTERNATIONAL TRAINING CAREERS | 7360 SOUTHWEST 24TH STREET-SUI | MIAMI | FL | 33155 | NA | NA | NA |
| 034123 | ADVANCED BARBER COLLEGE & HAIR DESI | 2818 SOUTH INTERNATIONAL | WESLACO | TX | 78596 | NA | NA | NA |
| 034133 | MOUNTAINLAND TECHNICAL COLLEGE | 2301 WEST ASHTON BOULEVARD | LEHI | UT | 84043 | NA | NA | NA |
| 034143 | MONTECLARO: ESCUELA DE HOTELERIA Y ARTES | ROAD 955 KM 4.6 | RIO GRANDE | PR | 00745 | NA | NA | NA |
| 034145 | ACUPUNCTURE AND MASSAGE COLLEGE | 10506 N KENDALL DR | MIAMI | FL | 33176 | NA | NA | NA |
| 034183 | GWINNETT COLLEGE-SANDY SPRINGS | 6690 ROSWELL ROAD NE | SANDY SPRINGS | GA | 30328 | NA | NA | NA |
| 034223 | MILAN INSTITUTE | 6804 INGRAM ROAD | SAN ANTONIO | TX | 78238 | NA | NA | NA |
| 034224 | COLLEGE OF BIBLICAL STUDIES-HOUSTON | 7000 REGENCY SQUARE BOULEVARD | HOUSTON | TX | 77036 | NA | NA | NA |
| 034226 | BLUE CLIFF COLLEGE - LAFAYETTE | 120 JAMES COMEAUX ROAD | LAFAYETTE | LA | 70508 | NA | NA | NA |
| 034245 | NEW COMMUNITY CAREER & TECHNICAL INST | 274 SOUTH ORANGE AVENUE | NEWARK | NJ | 07103 | NA | NA | NA |
| 034253 | ROSEDALE BIBLE COLLEGE | 2270 ROSEDALE ROAD | IRWIN | OH | 43029 | NA | NA | NA |
| 034263 | COLLEGE OF HEALTH CARE PROFESSIONS (THE) | 6330 HIGHWAY 290 | AUSTIN | TX | 78723 | NA | NA | NA |
| 034275 | UNIVERSITY OF ANTELOPE VALLEY | 44055 NORTH SIERRA HIGHWAY | LANCASTER | CA | 93534 | NA | NA | NA |
| 034283 | KLAMATH COMMUNITY COLLEGE | 7390 SOUTH SIXTH STREET | KLAMATH FALLS | OR | 97603 | NA | NA | NA |
| 034303 | UNIVERSAL THERAPEUTIC MASSAGE INSTITUTE | 3410 AZTEC ROAD NORTHEAST | ALBUQUERQUE | NM | 87107 | NA | NA | NA |
| 034334 | NEW CONCEPT MASSAGE AND BEAUTY SCHO | 1164 SW 67 AVE | MIAMI | FL | 33144 | NA | NA | NA |
| 034335 | LIA SCHORR INSTITUTE OF COSMETIC SKIN CA | 57 WEST 57TH STREET | NEW YORK | NY | 10019 | NA | NA | NA |
| 034343 | FORTIS COLLEGE | 700 BLANDING BOULEVARD | ORANGE PARK | FL | 32065 | NA | NA | NA |
| 034373 | UPPER VALLEY TEACHER TRANING PROGRAM | 194 DARTMOUTH COLLEGE HIGHWAY | LEBANON | NH | 03766 | NA | NA | NA |
| 034383 | PACIFIC ISLANDS UNIVERSITY | 172 KINNEY'S ROAD | MANGILAO | GU | 96913 | NA | NA | NA |
| 034403 | BAPTIST HEALTH SCIENCES UNIVERSITY | 1003 MONROE AVENUE | MEMPHIS | TN | 38104 | NA | NA | NA |
| 034404 | MARIAN HEALTH CAREERS CENTER | 3325 WILSHIRE BLVD SUITE 1010 | LOS ANGELES | CA | 90010 | NA | NA | NA |
| 034413 | IOWA SCHOOL OF BEAUTY | 3320 LINE DRIVE | SIOUX CITY | IA | 51106 | NA | NA | NA |
| 034453 | HDS TRUCK DRIVING INSTITUTE | 6251 SOUTH WILMOT RD PO BOX 17600 | TUCSON | AZ | 85731 | NA | NA | NA |
| 034523 | INSTITUTO PRE-VOCACIONAL E INDUSTRI | PO BOX 1800 | ARECIBO | PR | 00613 | NA | NA | NA |
| 034534 | SHAWNEE BEAUTY COLLEGE | 410 EAST MAIN STREET | SHAWNEE | OK | 74801 | NA | NA | NA |
| 034553 | CRESCENT COSMETOLOGY UNIVERSITY | 2312 WEST MERCURY BOULEVARD | HAMPTON | VA | 23666 | NA | NA | NA |
| 034573 | ALLEGHENY WESLEYAN COLLEGE | 2161 WOODSDALE ROAD | SALEM | OH | 44460 | NA | NA | NA |
| 034583 | MY LE'S BEAUTY COLLEGE | 4516 FLORIN RD, | SACRAMENTO | CA | 95823 | NA | NA | NA |
| 034613 | ILISAGVIK COLLEGE | PO BOX 749 | BARROW | AK | 99723 | NA | NA | NA |
| 034633 | CAREERS UNLIMITED | 1176 SOUTH 1480 WEST | OREM | UT | 84058 | NA | NA | NA |
| 034685 | MDT COLLEGE OF HEALTH SCIENCES | 25 EAST WASHINGTON STREET | CHICAGO | IL | 60602 | NA | NA | NA |
| 034693 | IVAEM COLLEGE | 14 INTENDENTE RAMIREZ STREET | CAGUAS | PR | 00725 | NA | NA | NA |
| 034754 | TRI-STATE BIBLE COLLEGE | 506 MARGARET STREET | SOUTH POINT | OH | 45680 | NA | NA | NA |
| 034793 | PROFESSIONAL CAREER INSTITUTE | 17215 STUDEBAKER ROAD | CERRITOS | CA | 90703 | NA | NA | NA |
| 034803 | FORTIS COLLEGE - BATON ROUGE | 14111 AIRLINE HIGHWAY | BATON ROUGE | LA | 70817 | NA | NA | NA |
| 034835 | CASCADIA COMMUNITY COLLEGE | 18345 CAMPUS WAY NORTHEAST | BOTHELL | WA | 98011 | NA | NA | NA |
| 034903 | PAUL MITCHELL THE SCHOOL CHICAGO | 1225 SOUTH HALSTED STREET | CHICAGO | IL | 60607 | NA | NA | NA |
| 034914 | AMERICAN ADVANCED TECHNICIANS INST | 6801 WEST 20TH STREET | HIALEAH | FL | 33014 | NA | NA | NA |
| 034933 | ALL-STATE CAREER SCHOOL | 2200 BROENING HIGHWAY | BALTIMORE | MD | 21224 | NA | NA | NA |
| 034963 | YESHIVA SHAAREI TORAH OF ROCKLAND | 91 WEST CARLTON ROAD | SUFFERN | NY | 10901 | NA | NA | NA |
| 034984 | OMEGA INSTITUTE OF COSMETOLOGY | 229 B SOUTH HOLLYWOOD ROAD | HOUMA | LA | 70360 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 035135 | WILLIAMSON CHRISTIAN COLLEGE | 274 MALLORY STATION ROAD | FRANKLIN | TN | 37067 | NA | NA | NA |
| 035163 | KING'S UNIVERSITY (THE) | 2121 E. SOUTHLAKE BLVD | SOUTHLAKE | TX | 76092 | NA | NA | NA |
| 035193 | MISSOURI COLLEGE OF COSMETOLOGY NORTH | 3014 E. SUNSHINE STREET | SPRINGFIELD | MO | 65804 | NA | NA | NA |
| 035233 | AVIATION INSTITUTE OF MAINTENANCE | 2025 SATELLITE POINTE | DULUTH | GA | 30096 | NA | NA | NA |
| 035253 | BLUE CLIFF COLLEGE - GULFPORT | 12251 BERNARD PARKWAY | GULFPORT | MS | 39503 | NA | NA | NA |
| 035313 | UNIVERSIDAD PENTECOSTAL MIZPA | BO. CAIMITO | RIO PIEDRAS | PR | 00928 | NA | NA | NA |
| 035324 | ATA COLLEGE | 1900 JOE CROSSON DRIVE | EL CAJON | CA | 92020 | NA | NA | NA |
| 035344 | AMERICAN INST OF ALTERNATIVE MEDICI | 6685 DOUBLETREE AVENUE | COLUMBUS | OH | 43229 | NA | NA | NA |
| 035363 | INSTITUTE FOR THERAPEUTIC MASSAGE | 1069 RINGWOOD AVENUE | HASKELL | NJ | 07420 | NA | NA | NA |
| 035373 | NEW YORK AUTOMOTIVE & DIESEL INSTIT | 33-24 NORTHERN BOULEVARD | LONG ISLAND CITY | NY | 11101 | NA | NA | NA |
| 035383 | ALEXANDRIA SCHOOL OF SCIENTIFIC THERAPEU | 809 SOUTH HARRISON STREET | ALEXANDRIA | IN | 46001 | NA | NA | NA |
| 035423 | CONCORDE CAREER COLLEGE | 600 E LAMAR BLVD | ARLINGTON | TX | 76011 | NA | NA | NA |
| 035424 | COPPER MOUNTAIN COLLEGE | 6162 ROTARY WAY | JOSHUA TREE | CA | 92252 | NA | NA | NA |
| 035443 | ATENAS COLLEGE | 101 PASEO DE LA ATENAS | MANATÍ | PR | 00674 | NA | NA | NA |
| 035493 | ULTIMATE MEDICAL ACADEMY | 1255 CLEVELAND STREET | CLEARWATER | FL | 33756 | NA | NA | NA |
| 035523 | LESTON COLLEGE | CALLE DR. VEVE #52 | BAYAMON | PR | 00961 | NA | NA | NA |
| 035553 | SOUTHEASTERN COLLEGE | 207 REGENCY EXEC PARK DR | CHARLOTTE | NC | 28217 | NA | NA | NA |
| 035554 | SOUTHEASTERN INSTITUTE | 4600 GOER DRIVE | NORTH CHARLESTON | SC | 29406 | NA | NA | NA |
| 035573 | NORTH FLORIDA COSMETOLOGY INSTITUTE | 2424 ALLEN ROAD | TALLAHASSEE | FL | 32312 | NA | NA | NA |
| 035614 | SUSQUEHANNA COUNTY CAREER & TECHNOL | 2830 ELK LAKE SCHOOL RD | SPRINGVILLE | PA | 18844 | NA | NA | NA |
| 035653 | MASARYKOVA UNIVERZITA | ZEROTINOVO NAMESTI 9 | BRNO | FC | 00000 | NA | CZECH REPUBLIC | 601 77 |
| 035683 | LEON STUDIO ONE SCHOOL OF BEAUTY KNOWLED | 5385 MAIN STREET | WILLIAMSVILLE | NY | 14221 | NA | NA | NA |
| 035703 | CAROLINA CHRISTIAN COLLEGE | 4209 INDIANA AVENUE | WINSTON-SALEM | NC | 27105 | NA | NA | NA |
| 035704 | ENGLISH CENTER (THE) | 3501 SW 28TH ST | MIAMI | FL | 33133 | NA | NA | NA |
| 035705 | NORTHPOINT BIBLE COLLEGE | 320 SOUTH MAIN STREET | HAVERHILL | MA | 01835 | NA | NA | NA |
| 035723 | EAST VALLEY INSTITUTE OF TECHNOLOGY | 1601 WEST MAIN STREET | MESA | AZ | 85201 | NA | NA | NA |
| 035733 | AVIATION INSTITUTE OF MAINTENANCE | 400 EAST AIRPORT FREEWAY | IRVING | TX | 75062 | NA | NA | NA |
| 035773 | COBA ACADEMY | 663 N. EUCLID STREET | ANAHEIM | CA | 92801 | NA | NA | NA |
| 035793 | TEXAS COUNTY TECHNICAL INSTITUTE | 6915 SOUTH HIGHWAY 63 | HOUSTON | MO | 65483 | NA | NA | NA |
| 035833 | OHIO INSTITUTE OF ALLIED HEALTH | 6245 OLD TROY PIKE | HUBER HEIGHTS | OH | 45424 | NA | NA | NA |
| 035844 | COLORADO SCHOOL OF HEALING ARTS | 7655 WEST MISSISSIPPI | LAKEWOOD | CO | 80226 | NA | NA | NA |
| 035883 | IRENE'S MYOMASSOLOGY INSTITUTE | 26061 FRANKLIN ROAD | SOUTHFIELD | MI | 48033 | NA | NA | NA |
| 035904 | NTMA TRAINING CENTERS OF SOUTHERN C | 12131 TELEGRAPH ROAD | SANTA FE SPRINGS | CA | 90670 | NA | NA | NA |
| 035933 | SOUTHWEST INSTITUTE OF HEALING ARTS | 1100 EAST APACHE BOULEVARD | TEMPE | AZ | 85281 | NA | NA | NA |
| 036083 | CARIBBEAN FORENSIC & TECHNICAL COLL | AVENIDA JUAN PONCE DE | SAN JUAN | PR | 00907 | NA | NA | NA |
| 036113 | BRIGHTON CENTER'S CENTER FOR EMPLOY | 601 WASHINGTON STREET | NEWPORT | KY | 41071 | NA | NA | NA |
| 036114 | FLORIDA BARBER ACADEMY | 51 NORTH STATE ROAD 7 | PLANTATION | FL | 33317 | NA | NA | NA |
| 036123 | BIRTHWISE MIDWIFERY SCHOOL | 24 SOUTH HIGH STREET | BRIDGTON | ME | 04009 | NA | NA | NA |
| 036124 | VALLEY GRANDE INSTITUTE FOR ACADEMI | 345 SOUTH TEXAS BOULEVARD | WESLACO | TX | 78596 | NA | NA | NA |
| 036163 | AVIATION INSTITUTE OF MAINTENANCE | 4100 RAYTOWN ROAD | KANSAS CITY | MO | 64129 | NA | NA | NA |
| 036173 | HEALING MOUNTAIN MASSAGE SCHOOL | 363 S 500 E STE 210 | SALT LAKE CITY | UT | 84102 | NA | NA | NA |
| 036263 | BROWN AVEDA INSTITUTE | 8816 MENTOR AVENUE | MENTOR | OH | 44060 | NA | NA | NA |
| 036273 | LAMAR INSTITUTE OF TECHNOLOGY | 855 EAST LAVACA | BEAUMONT | TX | 77705 | NA | NA | NA |
| 036276 | FLORIDA EDUCATION INSTITUTE | 5818 SOUTHWEST 8 STREET | MIAMI | FL | 33144 | NA | NA | NA |
| 036353 | CARVER BIBLE COLLEGE | 3870 CASCADE ROAD | ATLANTA | GA | 30331 | NA | NA | NA |
| 036383 | ROSSLYN TRAINING ACADEMY OF COSMETOLOGY | CALLE PAZ #213 | AGUADA | PR | 00602 | NA | NA | NA |
| 036393 | TRIAD EDUCATION | 3580 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90010 | NA | NA | NA |
| 036423 | INSTITUTE OF TECHNOLOGY | 4700 SILVERTON ROAD NORTH EAST | SALEM | OR | 97305 | NA | NA | NA |
| 036454 | RUDY & KELLY ACADEMY, A PAUL MITCHELL PA | 1920 CENTERVILLE TURNPIKE | VIRGINIA BEACH | VA | 23464 | NA | NA | NA |
| 036463 | DESIGN'S SCHOOL OF COSMETOLOGY | 2727 BUENA VISYA DRIVE, STE 105 | PASO ROBLES | CA | 93446 | NA | NA | NA |
| 036503 | TRI-COMMUNITY ADULT EDUCATION | 16209 EAST SAN BERNARDINO ROAD | COVINA | CA | 91722 | NA | NA | NA |
| 036506 | PC AGE | 2815 KENNEDY BOULEVARD | JERSEY CITY | NJ | 07306 | NA | NA | NA |

# 2022-2023 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 036523 | METROPOLITAN LEARNING INSTITUTE | 97-77 QUEENS BOULEVARD | REGO PARK | NY | 11374 | NA | NA | NA |
| 036543 | EASTERN VIRGINIA CAREER COLLEGE | 10304 SPOTSYLVANIA AVENUE | FREDERICKSBURG | VA | 22408 | NA | NA | NA |
| 036614 | SOUTH FLORIDA INSTITUTE OF TECHNOLO | 2141 SOUTHWEST 1ST STREET | MIAMI | FL | 33135 | NA | NA | NA |
| 036654 | CHRISTIE'S EDUCATION | 1230 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | NA | NA | NA |
| 036663 | PILLAR COLLEGE | 60 PARK PLACE, SUITE 701 | NEWARK | NJ | 07102 | NA | NA | NA |
| 036673 | FAITH THEOLOGICAL SEMINARY | 529 WALKER AVENUE | BALTIMORE | MD | 21212 | NA | NA | NA |
| 036683 | BIRTHINGWAY COLLEGE OF MIDWIFERY | 12113 SOUTHEAST FOSTER ROAD | PORTLAND | OR | 97266 | NA | NA | NA |
| 036703 | TONI & GUY HAIRDRESSING ACADEMY | 332 MAIN STREET | COLORADO SPRINGS | CO | 80911 | NA | NA | NA |
| 036763 | FAMILY OF FAITH CHRISTIAN UNIVERSITY | 30 KINVILLE | SHAWNEE | OK | 74802 | NA | NA | NA |
| 036783 | PIMA MEDICAL INSTITUTE | 4400 CUTLER AVENUE NORTHEAST | ALBUQUERQUE | NM | 87110 | NA | NA | NA |
| 036803 | JAY'S TECHNICAL INSTITUTE | 11910 FONDREN MEADOW | HOUSTON | TX | 77071 | NA | NA | NA |
| 036813 | CALIFORNIA HEALING ARTS COLLEGE | 500 E CARSON PLAZA DRIVE | CARSON | CA | 90746 | NA | NA | NA |
| 036824 | DALLAS BARBER & STYLIST COLLEGE | 8224 PARK LANE | DALLAS | TX | 75231 | NA | NA | NA |
| 036894 | FAITH INTERNATIONAL UNIVERSITY | 3504 N. PEARL STREET | TACOMA | WA | 98407 | NA | NA | NA |
| 036953 | COMMUNITY ENHANCEMENT SERVICES | 401 SOUTH GLENOAKS BLVD, SUITE 211 | BURBANK | CA | 91502 | NA | NA | NA |
| 036955 | ARIZONA SCHOOL OF ACUPUNCTURE AND ORIENT | 4646 EAST FORT LOWELL ROAD | TUCSON | AZ | 85712 | NA | NA | NA |
| 036957 | SANTIAGO CANYON COLLEGE | 8045 EAST CHAPMAN AVENUE | ORANGE | CA | 92869 | NA | NA | NA |
| 036963 | UNIVERSITY OF THE WEST | 1409 NORTH WALNUT GROVE AVENUE | ROSEMEAD | CA | 91770 | NA | NA | NA |
| 036964 | SABER | 3990 W. FLAGER STREET | MIAMI | FL | 33134 | NA | NA | NA |
| 036983 | WEST COAST UNIVERSITY | 12215 VICTORY BOULEVARD | LOS ANGELES | CA | 91606 | NA | NA | NA |
| 037023 | DELAWARE LEARNING INSTITUTE OF COSMETOLO | 33448 ROYAL BOULEVARD, SUITE A | DAGSBORO | DE | 19939 | NA | NA | NA |
| 037063 | HOLLYWOOD INSTITUTE | 5000-C COCONUT CREEK PKWY | MARGATE | FL | 33063 | NA | NA | NA |
| 037133 | BEIS MEDRASH HEICHAL DOVID | 257 BEACH SEVENTEENTH STREET | FAR ROCKAWAY | NY | 11691 | NA | NA | NA |
| 037143 | TREND BARBER COLLEGE | 8250 WEST BELLFORT | HOUSTON | TX | 77071 | NA | NA | NA |
| 037203 | CARLSON COLLEGE OF MASSAGE THERAPY | 11809 COUNTY ROAD X28 | ANAMOSA | IA | 52205 | NA | NA | NA |
| 037233 | CULINARY INSTITUTE LENOTRE | 7070 ALLENSBY | HOUSTON | TX | 77022 | NA | NA | NA |
| 037243 | DIGIPEN INSTITUTE OF TECHNOLOGY | 9931 WILLOWS ROAD, NE | REDMOND | WA | 98052 | NA | NA | NA |
| 037275 | MOORE CAREER COLLEGE | 14141 AIRLINE HIGHWAY | BATON ROUGE | LA | 70817 | NA | NA | NA |
| 037276 | AUGUSTE ESCOFFIER SCHOOL OF CULINARY ART | 6020-B DILLARD CIRCLE | AUSTIN | TX | 78752 | NA | NA | NA |
| 037283 | UNIVERSITY OF DERBY | KEDLESTON ROAD | DERBY | FC | 00000 | DERBYSHIRE | ENGLAND | DE22 1GB |
| 037293 | NH INSTITUTE FOR THERAPEUTIC ARTS | 153 LOWELL ROAD | HUDSON | NH | 03051 | NA | NA | NA |
| 037303 | BATON ROUGE COMMUNITY COLLEGE | 5310 FLORIDA BOULEVARD | BATON ROUGE | LA | 78806 | NA | NA | NA |
| 037323 | IYRS SCHOOL OF TECHNOLOGY & TRADES | 449 THAMES STREET | NEWPORT | RI | 02840 | NA | NA | NA |
| 037333 | BAPTIST UNIVERSITY OF THE AMERICAS | 8019 S. PAN AM EXPRESSWAY | SAN ANTONIO | TX | 78224 | NA | NA | NA |
| 037343 | JOHN D. ROCKEFELLER IV CAREER CENTER | 80 ROCKEFELLER CIRCLE | NEW CUMBERLAND | WV | 26047 | NA | NA | NA |
| 037353 | INST OF CLINICAL ACUPUNCTURE & ORIENT MD | 1270 QUEEN EMMA STREET | HONOLULU | HI | 96813 | NA | NA | NA |
| 037354 | CHARLIES GUARD,DETECTIVE BUREAU&ACA | BARRIO BORINQUEN | AGUADILLA | PR | 00605 | NA | NA | NA |
| 037363 | ADVANCE BEAUTY COLLEGE | 10121 WESTMINSTER AVE | GARDEN GROVE | CA | 92843 | NA | NA | NA |
| 037404 | ATI COLLEGE | 15141 WHITTIER BOULEVARD | WHITTIER | CA | 90603 | NA | NA | NA |
| 037463 | LEGRAND INSTITUTE OF COSMETOLOGY | 2418 BROAD STREET | CAMDEN | SC | 29020 | NA | NA | NA |
| 037464 | SOUTHEASTERN INSTITUTE | 1420 COLONIAL LIFE BOULEVARD WEST | COLUMBIA | SC | 29210 | NA | NA | NA |
| 037503 | PROSPECT COLLEGE | 1720 I ST NW SUITE 200 | WASHINGTON | DC | 20006 | NA | NA | NA |
| 037513 | ESCUELA HOTELERA DE SAN JUAN | 229 GUAYAMA STREET | SAN JUAN | PR | 00917 | NA | NA | NA |
| 037524 | SUM BIBLE COLLEGE & THEOLOGICAL SEMINARY | 735 105TH AVE | OAKLAND | CA | 94603 | NA | NA | NA |
| 037573 | ADVANCE SCIENCE COLLEGE | 3750 WEST 12 AVENUE | HIALEAH | FL | 33012 | NA | NA | NA |
| 037583 | BAYAMÓN COMMUNITY COLLEGE | 17 MACEO STREET | BAYAMÓN | PR | 00960 | NA | NA | NA |
| 037593 | STELLAR CAREER COLLEGE | 4300 SISK ROAD | MODESTO | CA | 95356 | NA | NA | NA |
| 037634 | BOLD BEAUTY ACADEMY | 928 BROADWATER AVENUE, SUITE C | BILLINGS | MT | 59101 | NA | NA | NA |
| 037643 | ST. MATTHEW'S UNIVERSITY SCHOOL OF MEDIC | SAFE HAVEN, LEEWARD THREE SMB | GRAND CAYMAN | FC | 00000 | CAYMAN ISLANDS | BRITISH WEST INDIES | NA |
| 037663 | CORTIVA INSTITUTE | 211 SOUTH GULPH ROAD | KING OF PRUSSIA | PA | 19406 | NA | NA | NA |
| 037723 | SAGINAW CHIPPEWA TRIBAL COLLEGE | 2274 ENTERPRISE DRIVE | MOUNT PLEASANT | MI | 48858 | NA | NA | NA |

# 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 037763 | AUGUSTE ESCOFFIER SCHOOL OF CULINARY ART | 637 SOUTH BROADWAY, SUITE H | BOULDER | CO | 80305 | NA | NA | NA |
| 037764 | ORION INSTITUTE | 340 THREE MEADOWS DRIVE | PERRYSBURG | OH | 43551 | NA | NA | NA |
| 037765 | UNIVERSIDAD DE LA SALLE BAJIO, A.C. | AV. UNIVERSIDAD # 602 | LEÓN | MX | 00000 | GUANAJUATO | MEXICO | C.P. 371 |
| 037773 | PAUL MITCHELL THE SCHOOL GASTONIA | 284 EAST GARRISON BLVD | GASTONIA | NC | 28054 | NA | NA | NA |
| 037814 | INDUSTRIAL TECHNICAL COLLEGE | 15 FRANCISCO VEGA STREET | HUMACAO | PR | 00791 | NA | NA | NA |
| 037833 | BLUE CLIFF CAREER COLLEGE | 2970 COTTAGE HILL ROAD | MOBILE | AL | 63306 | NA | NA | NA |
| 037843 | MEDICAL UNIVERSITY OF BIALYSTOK | UL. KILINSKIEGO 1 | BIALYSTOK | FC | 00000 | NA | POLAND | PL 15_08 |
| 037844 | TOHONO O'ODHAM COMMUNITY COLLEGE | HIGHWAY 86 MILEPOST 115.5 NORTH | SELLS | AZ | 85634 | NA | NA | NA |
| 037853 | J.G. GUAYNABO TECHNICAL COLLEGE | 1058 PONCE DE LEON AVE | SAN JUAN | PR | 00926 | NA | NA | NA |
| 037873 | EXPERTISE COSMETOLOGY INSTITUTE | 1911 STELLA LAKE STREET | LAS VEGAS | NV | 89106 | NA | NA | NA |
| 037893 | UNITECH TRAINING ACADEMY | 3605 AMBASSADOR CAFFERY | LAFAYETTE | LA | 70503 | NA | NA | NA |
| 037894 | RIVER PARISHES COMMUNITY COLLEGE | 925 WEST EDENBORNE PARKWAY | GONZALES | LA | 70737 | NA | NA | NA |
| 037953 | CASSIA BEAUTY COLLEGE | 6960 MARTIN DRIVE | NEW ORLEANS | LA | 70126 | NA | NA | NA |
| 037974 | CAREER CARE INSTITUTE | 43770 15TH STREET WEST | LANCASTER | CA | 93534 | NA | NA | NA |
| 038003 | COLEGIO TECNICO DE ELECTRICIDAD GALLOSA | CARR. #416 KM 2.5 INT. BO. LAGUNA | AGUADA | PR | 00602 | NA | NA | NA |
| 038014 | BEAUTY INSTITUTE (THE) | 2215 N. MILITARY TRAIL | WEST PALM BEACH | FL | 33409 | NA | NA | NA |
| 038023 | UTA MESIVTA OF KIRYAS JOEL | 48 BAKERTOWN ROAD SUITE 501 | MONROE | NY | 10950 | NA | NA | NA |
| 038033 | HEALTHCARE TRAINING INSTITUTE | 1969 MORRIS AVENUE | UNION | NJ | 07083 | NA | NA | NA |
| 038044 | MEDTECH INSTITUTE | 1130 NORTHCHASE PARKWAY | MARIETTA | GA | 30067 | NA | NA | NA |
| 038083 | INSTITUTE OF BEAUTY AND WELLNESS (AIM) | 327 EAST SAINT PAUL AVENUE | MILWAUKEE | WI | 53202 | NA | NA | NA |
| 038113 | EASTERN SCHOOL OF ACUPUNCTURE AND TRADIT | 440 FRANKLIN STREET, | BLOOMFIELD | NJ | 07003 | NA | NA | NA |
| 038123 | OMNITECH INSTITUTE | 1800 PHOENIX BOULEVARD | ATLANTA | GA | 30349 | NA | NA | NA |
| 038133 | NORTHCENTRAL UNIVERSITY | 11355 N TORREY PINES RD | LA JOLLA | CA | 92037 | NA | NA | NA |
| 038143 | TURNING POINT BEAUTY COLLEGE | 2081 NORTH ARIZONA AVENUE | CHANDLER | AZ | 85225 | NA | NA | NA |
| 038144 | SOKA UNIVERSITY OF AMERICA | 1 UNIVERSITY DRIVE | ALISO VIEJO | CA | 92656 | NA | NA | NA |
| 038163 | ARTISTIC NAILS & BEAUTY ACADEMY | 4951 ADAMO DRIVE | TAMPA | FL | 33605 | NA | NA | NA |
| 038193 | AMERICAN PUBLIC UNIVERSITY SYSTEM | 111 WEST CONGRESS STREET | CHARLES TOWN | WV | 25414 | NA | NA | NA |
| 038214 | UNIVERSAL COLLEGE OF HEALING ARTS | 8702 NORTH 30TH STREET | OMAHA | NE | 68112 | NA | NA | NA |
| 038223 | PAUL MITCHELL THE SCHOOL - MADISON | 7021 TREE LANE | MADISON | WI | 53717 | NA | NA | NA |
| 038224 | MAPLE SPRINGS BAPTIST BIBLE COLLEGE & SE | 4130 BELT ROAD | CAPITOL HEIGHTS | MD | 20743 | NA | NA | NA |
| 038233 | FLORIDA ACADEMY OF HEALTH & BEAUTY | 2300 N.W. 9TH AVENUE | WILTON MANOR | FL | 33311 | NA | NA | NA |
| 038273 | CHARLOTTE CHRISTIAN COLLEGE AND THEOLOGI | 7520 E INDEPENDENCE BLVD | CHARLOTTE | NC | 28227 | NA | NA | NA |
| 038295 | SKINWORKS SCHOOL OF ADVANCED SKINCARE | 2121 SOUTH 230 EAST | SALT LAKE CITY | UT | 84115 | NA | NA | NA |
| 038303 | SAE INSTITUTE OF TECHNOLOGY | 7 MUSIC CIRCLE NORTH | NASHVILLE | TN | 37203 | NA | NA | NA |
| 038324 | COSMETOLOGY SCHOOL OF ARTS AND SCIENCES | 529 OVERLAND AVENUE | BURLEY | ID | 83318 | NA | NA | NA |
| 038333 | AMERICAN ACADEMY OF HEALTH AND WELLNESS | 2233 NORTH HAMLINE AVENUE SUITE 416 | ROSEVILLE | MN | 55113 | NA | NA | NA |
| 038363 | FORTIS COLLEGE - FORTIS INSTITUTE | 9022 SOUTH FEDERAL HIGHWAY / US 1 | PORT SAINT LUCIE | FL | 34952 | NA | NA | NA |
| 038373 | AVEDA FREDRIC'S INSTITUTE | 7664 VOICE OF AMERICA CENTRE DRIVE | WEST CHESTER | OH | 45069 | NA | NA | NA |
| 038383 | NIGHTINGALE COLLEGE | 175 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84111 | NA | NA | NA |
| 038385 | NORTHWEST CAREER COLLEGE | 7398 SMOKE RANCH ROAD | LAS VEGAS | NV | 89128 | NA | NA | NA |
| 038393 | AVEDA ARTS & SCIENCES INSTITUTE NEW YORK | 233 SPRING STREET | NEW YORK | NY | 10013 | NA | NA | NA |
| 038413 | CAREER BEAUTY COLLEGE | 113 SOUTH MILITARY STREET | LAWRENCEBURG | TN | 38464 | NA | NA | NA |
| 038425 | CAMBRIDGE COLLEGE OF HEALTHCARE & TECHNO | 460 EAST ALTAMONTE DRIVE | ALTAMONTE SPRINGS | FL | 32701 | NA | NA | NA |
| 038553 | ECCLESIA COLLEGE | 9653 NATIONS DRIVE | SPRINGDALE | AR | 72762 | NA | NA | NA |
| 038563 | UNIVERSAL BEAUTY SCHOOL | 10720 WEST FLAGLER SCHOOL | SWEETWATER | FL | 33174 | NA | NA | NA |
| 038565 | FLORIDA SCHOOL OF TRADITIONAL MIDWIFERY | 810 EAST UNIVERSITY AVENUE | GAINESVILLE | FL | 32601 | NA | NA | NA |
| 038593 | EINE ELECTROLOGY/ESTHETICS INSTITUTE | 1501 MAIN STREET | TEWKSBURY | MA | 01876 | NA | NA | NA |
| 038626 | VERITAS BAPTIST COLLEGE | 181 US 50 | GREENDALE | IN | 47025 | NA | NA | NA |
| 038683 | WORLD MISSION UNIVERSITY | 500 SHATTO PLACE | LOS ANGELES | CA | 90020 | NA | NA | NA |
| 038684 | LOS ANGELES COLLEGE OF MUSIC | 370 SOUTH FAIR OAKS AVE | PASADENA | CA | 91105 | NA | NA | NA |
| 038713 | FOLSOM LAKE COLLEGE | 10 COLLEGE PARKWAY | FOLSOM | CA | 95630 | NA | NA | NA |
| 038733 | COPENHAGEN BUSINESS SCHOOL | SOLBJERG PLADS 3 | FREDERIKSBERG | FC | 00000 | NA | DENMARK | DK-2000 |

# 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 038743 | SUTTER COUNTY CAREER TRAINING CENTER | 939 LIVE OAK BOULEVARD | YUBA CITY | CA | 95991 | NA | NA | NA |
| 038744 | COMMMUNITY CHRISTIAN COLLEGE | 1849 NORTH WABASH AVENUE | REDLANDS | CA | 92374 | NA | NA | NA |
| 038763 | CULPEPER COSMETOLOGY TRAINING CENTER | 311 SOUTH EAST STREET #120 | CULPEPER | VA | 22701 | NA | NA | NA |
| 038814 | EUROPEAN MASSAGE THERAPY SCHOOL (THE) | 9440 WEST SAHARA AVENUE | LAS VEGAS | NV | 89117 | NA | NA | NA |
| 038834 | AVIATION INSTITUTE OF MAINTENANCE | 9821 GODWIN DRIVE | MANASSAS | VA | 20110 | NA | NA | NA |
| 038853 | EMPLOYMENT SOLUTIONS | 1165 CENTRE PARKWAY | LEXINGTON | KY | 40517 | NA | NA | NA |
| 038893 | STANBRIDGE UNIVERSITY | 2041 BUSINESS CENTER DRIVE | IRVINE | CA | 92612 | NA | NA | NA |
| 038913 | SOMA INSTITUTE - THE NATIONAL SCHOOL OF | 55 EAST JACKSON BOULEVARD | CHICAGO | IL | 60604 | NA | NA | NA |
| 038943 | HUNTSVILLE BIBLE COLLEGE | 904 OAKWOOD AVENUE | HUNTSVILLE | AL | 35811 | NA | NA | NA |
| 039034 | AMERICAN BEAUTY SCHOOL | 1380 METROPOLITAN AVENUE | BRONX | NY | 10462 | NA | NA | NA |
| 039035 | SOUTHERN TECHNICAL COLLEGE | 1485 FLORIDA MALL AVENUE | ORLANDO | FL | 32809 | NA | NA | NA |
| 039073 | PAUL MITCHELL THE SCHOOL GREAT LAKES | 2950 LAPEER | PORT HURON | MI | 48060 | NA | NA | NA |
| 039093 | PAUL MITCHELL THE SCHOOL LOGAN | 1300 NORTH MAIN STREET STE 1136 | LOGAN | UT | 84341 | NA | NA | NA |
| 039104 | NATIONAL POLYTECHNIC COLLEGE | 4105 SOUTH STREET | LAKEWOOD | CA | 90712 | NA | NA | NA |
| 039143 | CALC, INSTITUTE OF TECHNOLOGY | 200 NORTH CENTER DRIVE SUITE A | ALTON | IL | 62002 | NA | NA | NA |
| 039173 | EVERGREEN BEAUTY AND BARBER COLLEGE | 802 SE EVERETT MALL WAY - SUITE A | EVERETT | WA | 98208 | NA | NA | NA |
| 039213 | CAMEO COLLEGE OF ESSENTIAL BEAUTY | 1600 SOUTH STATE STREET | SALT LAKE CITY | UT | 84115 | NA | NA | NA |
| 039214 | WHITE EARTH TRIBAL AND COMMUNITY COLLEGE | 210 SOUTH MAIN STREET | MAHNOMEN | MN | 56557 | NA | NA | NA |
| 039223 | SOUTH TEXAS BARBER COLLEGE | 3917 AYERS | CORPUS CHRISTI | TX | 78415 | NA | NA | NA |
| 039233 | PRECISION MANUFACTURING INSTITUTE | 764 BESSEMER STREET | MEADVILLE | PA | 16335 | NA | NA | NA |
| 039343 | YESHIVA ZICHRON ARYEH | 1213 BAY 25TH STREET | FAR ROCKAWAY | NY | 11691 | NA | NA | NA |
| 039353 | CALIFORNIA NURSES EDUCATIONAL INSTITUTE | 5200 E. RAMON ROAD | PALM SPRINGS | CA | 92264 | NA | NA | NA |
| 039373 | YESHIVA COLLEGE OF THE NATION'S CAPITAL | 1216 ARCOLA AVENUE | SILVER SPRING | MD | 20902 | NA | NA | NA |
| 039396 | DAYTONA COLLEGE | 425 SOUTH NOVA ROAD | ORMOND BEACH | FL | 32174 | NA | NA | NA |
| 039413 | AVE MARIA UNIVERSITY | 5050 AVE MARIA BOULEVARD | AVE MARIA | FL | 34142 | NA | NA | NA |
| 039453 | UNIVERSITY OF WEST LONDON | WEST LONDON CAMPUS | LONDON | FC | 00000 | NA | ENGLAND | W5 5RF |
| 039463 | FRANKLIN W. OLIN COLLEGE OF ENGINEERING | OLIN WAY | NEEDHAM | MA | 02492 | NA | NA | NA |
| 039483 | HARRISBURG UNIVERSITY OF SCIENCE AND TEC | 326 MARKET STREET | HARRISBURG | PA | 17101 | NA | NA | NA |
| 039563 | SOUTH LOUISIANA COMMUNITY COLLEGE | 1101 BERTRAND DRIVE | LAFAYETTE | LA | 70506 | NA | NA | NA |
| 039573 | BLUE RIDGE COMMUNITY AND TECHNICAL COLLE | 13650 APPLE HARVEST DRIVE | MARTINSBURG | WV | 25403 | NA | NA | NA |
| 039574 | NEW COLLEGE OF FLORIDA | 5800 BAY SHORE ROAD | SARASOTA | FL | 34243 | NA | NA | NA |
| 039603 | NEW RIVER COMMUNITY AND TECHNICAL COLLEG | 280 UNIVERSITY DRIVE | BEAVER | WV | 25813 | NA | NA | NA |
| 039623 | AMERICAN INSTITUTE OF MASSAGE THERAPY | 1516 BROOKHOLLOW DRIVE | SANTA ANA | CA | 92705 | NA | NA | NA |
| 039633 | INSTITUTE OF HEALTH AND TECHNOLOGY | 4200 MAMIE STREET | HATTIESBURG | MS | 39402 | NA | NA | NA |
| 039644 | INTERNATIONAL SCHOOL OF BEAUTY | 72261 HIGHWAY 111 | PALM DESERT | CA | 92260 | NA | NA | NA |
| 039654 | MYRANGEL BEAUTY INSTITUTE | CALLE MUNOZ RIVERA #57 SUR | SAN LORENZO | PR | 00754 | NA | NA | NA |
| 039655 | HAIR EXPRESSIONS ACADEMY | 12450 PARKLAWN DRIVE | ROCKVILLE | MD | 20852 | NA | NA | NA |
| 039663 | VIRGINIA BEACH THEOLOGICAL SEMINARY | 2221 CENTERVILLE TURNPIKE | VIRGINIA BEACH | VA | 23464 | NA | NA | NA |
| 039683 | LAKEWOOD SCHOOL OF THERAPEUTIC MASSAGE | 1102 6TH STREET | PORT HURON | MI | 48060 | NA | NA | NA |
| 039696 | UEI COLLEGE | 661 WEST REDONDO BEACH BOULEVARD | GARDENA | CA | 90247 | NA | NA | NA |
| 039703 | HANDS ON THERAPY | 1804 NORTH GALLOWAY AVENUE | MESQUITE | TX | 75149 | NA | NA | NA |
| 039704 | WELLSPRING SCHOOL OF ALLIED HEALTH | 9140 WARD PARKWAY, STE 100 | KANSAS CITY | MO | 64114 | NA | NA | NA |
| 039713 | AMERICAN CAREER COLLEGE | 3130 EAST SEDONA COURT | ONTARIO | CA | 91764 | NA | NA | NA |
| 039733 | SAE EXPRESSION COLLEGE | 6601 SHELLMOUND STREET | EMERYVILLE | CA | 94608 | NA | NA | NA |
| 039745 | CALIFORNIA CAREER COLLEGE | 7003 OWENSMOUTH AVENUE | CANOGA PARK | CA | 91303 | NA | NA | NA |
| 039753 | INSTITUTE OF PROFESSIONAL CAREERS | 4472 SOUTH EASTERN AVENUE | LAS VEGAS | NV | 89119 | NA | NA | NA |
| 039803 | CALIFORNIA STATE UNIVERSITY CHANNEL ISLA | ONE UNIVERSITY DRIVE | CAMARILLO | CA | 93012 | NA | NA | NA |
| 039823 | VISIBLE MUSIC COLLEGE | 200 MADISON AVENUE | MEMPHIS | TN | 38103 | NA | NA | NA |
| 039833 | SCHOOL OF PROFESSIONAL HORTICULTURE, AT | 2900 SOUTHERN BOULEVARD | BRONX | NY | 10458 | NA | NA | NA |
| 039853 | CDA TECHNICAL INSTITUTE | 91 TROUT RIVER DRIVE | JACKSONVILLE | FL | 32208 | NA | NA | NA |
| 039863 | AVIATOR COLLEGE OF AERONAUTICAL SCIENCE | 3800 ST. LUCIE BOULEVARD | FORT PIERCE | FL | 34946 | NA | NA | NA |
| 039873 | TEXAS HEALTH SCHOOL | 11511 KATY FREEWAY | HOUSTON | TX | 77079 | NA | NA | NA |

# 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 039883 | SAE INSTITUTE OF TECHNOLOGY - NEWYORK | 218 WEST 18TH STREET | NEW YORK | NY | 10011 | NA | NA | NA |
| 039935 | ANGLO-AMERICKA VYSOKA SKOLA, Z.U. | LETENSKA 5 | PRAGUE | FC | 00000 | PRAGUE 1 | CZECH REPUBLIC | 118 00 |
| 039953 | UNIVERSITY OF EAST-WEST MEDICINE | 595 LAWRENCE EXPRESSWAY | SUNNYVALE | CA | 94085 | NA | NA | NA |
| 039973 | ARKANSAS BEAUTY COLLEGE | 109 NORTH COMMERCE AVENUE | RUSSELLVILLE | AR | 72801 | NA | NA | NA |
| 039993 | BEAUMONT ADULT SCHOOL | 1575 CHERRY AVE. | BEAUMONT | CA | 92223 | NA | NA | NA |
| 040033 | BLAKE AUSTIN COLLEGE | 611 ORANGE DRIVE | VACAVILLE | CA | 95687 | NA | NA | NA |
| 040053 | UNITED STATES UNIVERSITY | 7675 MISSION VALLEY RD | SAN DIEGO | CA | 92108 | NA | NA | NA |
| 040063 | NUVO COLLEGE OF COSMETOLOGY | 4236 GRAND HAVEN ROAD | NORTON SHORES | MI | 49441 | NA | NA | NA |
| 040143 | P&A SCHOLARS BEAUTY SCHOOL | 12001 GRANDRIVER AVENUE | DETROIT | MI | 48204 | NA | NA | NA |
| 040144 | PALLADIUM TECHNICAL ACADEMY | 10229 LOWER AZUSA ROAD | TEMPLE CITY | CA | 91780 | NA | NA | NA |
| 040153 | FRANKFURT SCHOOL OF FINANCE & MANAGEMENT | ADICKESALLEE 32-34 | FRANKFURT AM MAIN | FC | 00000 | HESSEN | GERMANY | 60322 |
| 040165 | AMERICAN INSTITUTE OF BEAUTY | THE PLAZA CENTER | LARGO | FL | 33773 | NA | NA | NA |
| 040213 | AUGUSTA SCHOOL OF MASSAGE | 608 PONDER PLACE DRIVE | EVANS | GA | 30809 | NA | NA | NA |
| 040283 | MOUNTAIN STATE SCHOOL OF MASSAGE | 601 50TH STREET | CHARLESTON | WV | 25304 | NA | NA | NA |
| 040293 | TRENDSETTERS OF FLORIDA SCHOOL OF BEAUTY | 1033 EDGEWOOD AVENUE, SOUTH | JACKSONVILLE | FL | 32205 | NA | NA | NA |
| 040313 | SALON PROFESSIONAL ACADEMY (THE) | 4377 15TH AVENUE SOUTH | FARGO | ND | 58103 | NA | NA | NA |
| 040363 | SOUTHEAST TEXAS CAREER INSTITUTE | 975 HIGHWAY 327 EAST | SILSBEE | TX | 77656 | NA | NA | NA |
| 040373 | LOS ANGELES FILM SCHOOL (THE) | 6363 WEST SUNSET BOULEVARD | HOLLYWOOD | CA | 90028 | NA | NA | NA |
| 040375 | ACADEMY OF HAIR DESIGN | 1834 SOUTH GLENSTONE | SPRINGFIELD | MO | 65804 | NA | NA | NA |
| 040383 | ATA CAREER EDUCATION | 10180 LINN STATION ROAD | LOUISVILLE | KY | 40223 | NA | NA | NA |
| 040384 | AVI CAREER INSTITUTE | 10130 COLVIN RUN ROAD | GREAT FALLS | VA | 22066 | NA | NA | NA |
| 040385 | PIERPONT COMMUNITY & TECHNICAL COLLEGE | 500 GALLIHER DRIVE | FAIRMONT | WV | 26554 | NA | NA | NA |
| 040386 | BRIDGEVALLEY COMMUNITY AND TECHNICAL COL | 2001 UNION CARBIDE DRIVE | SOUTH CHARLESTON | WV | 25303 | NA | NA | NA |
| 040387 | IDEAL BEAUTY ACADEMY | 10213 LINN STATION ROAD | LOUISVILLE | KY | 40223 | NA | NA | NA |
| 040403 | COMPASS CAREER COLLEGE | 42353  DELUXE PLAZA | HAMMOND | LA | 70403 | NA | NA | NA |
| 040413 | BERKS CAREER & TECHNOLOGY CENTER | 1057 COUNTY ROAD | LEESPORT | PA | 19533 | NA | NA | NA |
| 040414 | MOUNTWEST COMMUNITY AND TECHNICAL COLLEG | 2205 FIFTH STREET ROAD | HUNTINGTON | WV | 25701 | NA | NA | NA |
| 040433 | ACE INSTITUTE OF TECHNOLOGY | 312 W. 36TH STREET | NEW YORK | NY | 10018 | NA | NA | NA |
| 040443 | HAZELDEN GRADUATE SCHOOL OF ADDICTION ST | 15245 PLEASANT VALLEY ROAD | CENTER CITY | MN | 55012 | NA | NA | NA |
| 040513 | ART INSTITUTE OF LAS VEGAS (THE) | 2350 CORPORATE CIRCLE | HENDERSON | NV | 89074 | NA | NA | NA |
| 040543 | SOUTHWEST TECHNICAL COLLEGE | 510 WEST 800 SOUTH | CEDAR CITY | UT | 84720 | NA | NA | NA |
| 040553 | CREATIVE HAIR SCHOOL OF COSMETOLOGY | 4205 MILLER RD. | FLINT | MI | 48507 | NA | NA | NA |
| 040573 | ASHER COLLEGE | 1215 HOWE AVENUE | SACRAMENTO | CA | 95825 | NA | NA | NA |
| 040593 | TUCSON COLLEGE OF BEAUTY | 3955 NORTH FLOWING WELLS ROAD | TUCSON | AZ | 85705 | NA | NA | NA |
| 040603 | ATA COLLEGE | 4500 S. GARNETT ROAD | TULSA | OK | 74146 | NA | NA | NA |
| 040653 | ROSEMAN UNIVERSITY OF HEALTH SCIENCES | 11 SUNSET WAY | HENDERSON | NV | 89014 | NA | NA | NA |
| 040663 | CARDIAC AND VASCULAR INSTITUTE OF ULTRAS | 1729 SPRINGHILL AVENUE | MOBILE | AL | 36604 | NA | NA | NA |
| 040673 | SELMA UNIVERSITY | 1501 LAPSLEY STREET | SELMA | AL | 36701 | NA | NA | NA |
| 040683 | FOUR COUNTY CAREER CENTER | 22-900 STATE ROUTE 34 | ARCHBOLD | OH | 43502 | NA | NA | NA |
| 040723 | AVEDA INSTITUTE PROVO | 210 NORTH UNIVERSITY AVE | PROVO | UT | 84601 | NA | NA | NA |
| 040733 | JUNG TAO SCHOOL OF CLASSICAL CHINESE MED | 207 DALE ADAMS ROAD | SUGAR GROVE | NC | 28679 | NA | NA | NA |
| 040743 | HONDROS COLLEGE OF NURSING | 4140 EXECUTIVE PARKWAY | WESTERVILLE | OH | 43081 | NA | NA | NA |
| 040764 | GNOMON SCHOOL OF VISUAL EFFECTS | 1015 NORTH CAHUENGA BOULEVARD | HOLLYWOOD | CA | 90038 | NA | NA | NA |
| 040803 | ASPEN UNIVERSITY | 4615 EAST ELWOOD ST | PHOENIX | AZ | 85040 | NA | NA | NA |
| 040813 | BAIS MEDRASH TORAS CHESED | 901 MONMOUTH AVENUE | LAKEWOOD | NJ | 08701 | NA | NA | NA |
| 040823 | PROFESSIONAL CAREER TRAINING INSTITUTE | 227 WEST AIRTEX BOULEVARD | HOUSTON | TX | 77090 | NA | NA | NA |
| 040833 | ACADEMY FOR CAREERS AND TECHNOLOGY | 2697 EAST HIGHWAY 76 | MULLINS | SC | 29571 | NA | NA | NA |
| 040834 | CAMBRIDGE COLG OF HEALTHCARE & TECHNOLOG | 5150 LINTON BOULEVARD | DELRAY BEACH | FL | 33484 | NA | NA | NA |
| 040894 | CCI TRAINING CENTER | 770 E. ROAD TO SIX FLAGS # 140 | ARLINGTON | TX | 76011 | NA | NA | NA |
| 040923 | COASTLINE BEAUTY COLLEGE | 10840 WARNER AVENUE | FOUNTAIN VALLEY | CA | 92708 | NA | NA | NA |
| 040924 | MAKE-UP DESIGNORY | 129 SOUTH SAN FERNANDO BOULEVARD | BURBANK | CA | 91502 | NA | NA | NA |
| 040933 | ACADEMY OF NATURAL THERAPY | 625 8TH AVENUE | GREELEY | CO | 80631 | NA | NA | NA |

## 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 040953 | KING'S COLLEGE (THE) | 56 BROADWAY | NEW YORK | NY | 10004 | NA | NA | NA |
| 041003 | DENMARK COLLEGE | 8101 POLO CLUB DRIVE | MERRILLVILLE | IN | 46410 | NA | NA | NA |
| 041013 | CAROLINA SCHOOL OF BROADCASTING | 3435 PERFORMANCE ROAD | CHARLOTTE | NC | 28214 | NA | NA | NA |
| 041023 | NEW AGE TRAINING | 145 WEST 30TH STREET | NEW YORK | NY | 10001 | NA | NA | NA |
| 041043 | ACADEMY DI CAPELLI - SCHOOL OF COSMETOLO | 950 YALE AVE. UNIT 20 YALE PLAZA | WALLINGFORD | CT | 06492 | NA | NA | NA |
| 041054 | PENSACOLA SCHOOL OF MASSAGE THERAPY & HE | 2409 CREIGHTON ROAD | PENSACOLA | FL | 32504 | NA | NA | NA |
| 041063 | PALM BEACH ACADEMY OF HEALTH & BEAUTY | 1220-A 10TH STREET | LAKE PARK | FL | 33403 | NA | NA | NA |
| 041103 | UNIVERSITY OF MANAGEMENT AND TECHNOLOGY | 1901 FORT MYER DRIVE | ARLINGTON | VA | 22209 | NA | NA | NA |
| 041113 | WEST HILLS COLLEGE LEMOORE | 555 COLLEGE AVENUE | LEMOORE | CA | 93245 | NA | NA | NA |
| 041123 | LOUISIANA CULINARY INSTITUTE | 10550 AIRLINE HIGHWAY | BATON ROUGE | LA | 70816 | NA | NA | NA |
| 041143 | NEVADA STATE COLLEGE | 1300 NEVADA STATE DRIVE | HENDERSON | NV | 89002 | NA | NA | NA |
| 041145 | VALLEY COLLEGE OF MEDICAL CAREERS | 8399 TOPANGA CANYON BOULEVARD | WEST HILLS | CA | 91304 | NA | NA | NA |
| 041153 | COACHELLA VALLEY BEAUTY COLLEGE | 79450 HIGHWAY 111 | LA QUINTA | CA | 92253 | NA | NA | NA |
| 041155 | TALMUDICAL SEMINARY OF BOBOV | 5120 NEW UTRECHT AVENUE | BROOKLYN | NY | 11219 | NA | NA | NA |
| 041156 | MAYFIELD COLLEGE | 35-325 DATE PALM DRIVE | CATHEDRAL CITY | CA | 92234 | NA | NA | NA |
| 041164 | FUTURE-TECH INSTITUTE | 3446 S.W. 8TH STREET | MIAMI | FL | 33135 | NA | NA | NA |
| 041166 | TAYLOR COLLEGE | 5190 S.E. 125 STREET | BELLEVIEW | FL | 34420 | NA | NA | NA |
| 041169 | DIGRIGOLI SCHOOL OF COSMETOLOGY | 1578 RIVERDALE STREET | WEST SPRINGFIELD | MA | 01089 | NA | NA | NA |
| 041171 | EDP SCHOOL | 1601 VOORHIES AVENUE | BROOKLYN | NY | 11235 | NA | NA | NA |
| 041172 | INSTITUTO EDUCATIVO PREMIER | VILLA STREET #123 | PONCE | PR | 00730 | NA | NA | NA |
| 041173 | DAYTON SCHOOL OF MEDICAL MASSAGE | 4457 FAR HILLS AVENUE | DAYTON | OH | 45429 | NA | NA | NA |
| 041174 | MILWAUKEE CAREER COLLEGE | 3077 NORTH MAYFAIR ROAD, SUITE 300 | MILWAUKEE | WI | 53222 | NA | NA | NA |
| 041176 | LARRY'S BARBER COLLEGE | 10350 SOUTH HALSTED STREET | CHICAGO | IL | 60628 | NA | NA | NA |
| 041177 | MONROE 2-ORLEANS BOCES, CENTER FOR WORK | WESTVIEW COMMONS BUSINESS PARK | ROCHESTER | NY | 14624 | NA | NA | NA |
| 041179 | CHAMPION BEAUTY COLLEGE | 3920 FM 1960 WEST # 210 | HOUSTON | TX | 77068 | NA | NA | NA |
| 041186 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | 2310 WEST COURT STREET | JANESVILLE | WI | 53548 | NA | NA | NA |
| 041187 | AMERICAN BUSINESS & TECHNOLOGY UNIVERSIT | 1018 WEST SAINT MAARTENS DRIVE | SAINT JOSEPH | MO | 64506 | NA | NA | NA |
| 041188 | NEW YORK FILM ACADEMY | 4444 LAKESIDE DRIVE 1ST FLOOR | BURBANK | CA | 91505 | NA | NA | NA |
| 041190 | EASTERN WEST VIRGINIA COMMUNITY & TECHNI | 316 EASTERN DRIVE | MOOREFIELD | WV | 26836 | NA | NA | NA |
| 041191 | CITY VISION COLLEGE | 1100 EAST 11TH STREET | KANSAS CITY | MO | 64106 | NA | NA | NA |
| 041194 | AVEDA INSTITUTE - SAINT PETERSBURG | 235 3RD STREET SOUTH | SAINT PETERSBURG | FL | 33701 | NA | NA | NA |
| 041196 | YESHIVA OF FAR ROCKAWAY DERECH AYSON RAB | 802 HICKSVILLE ROAD | FAR ROCKAWAY | NY | 11691 | NA | NA | NA |
| 041203 | HEALTH AND STYLE INSTITUTE | SUITE 500 FOUR SEASONS | GREENSBORO | NC | 27407 | NA | NA | NA |
| 041204 | PAUL MITCHELL THE SCHOOL MIAMI | 8905 DADELAND BOULEVARD | MIAMI | FL | 33156 | NA | NA | NA |
| 041209 | ARIZONA CULINARY INSTITUTE | 10585 NORTH 114TH STREET | SCOTTSDALE | AZ | 85259 | NA | NA | NA |
| 041210 | TECHSKILLS - INDIANAPOLIS | 2601 FORTUNE CIRCLE DR. EAST | INDIANAPOLIS | IN | 46241 | NA | NA | NA |
| 041211 | ELEVATE SALON INSTITUTE | 4050 CROOKS ROAD | ROYAL OAKS | MI | 48073 | NA | NA | NA |
| 041215 | COLUMBIA SOUTHERN UNIVERSITY | 21982 UNIVERSITY LANE | ORANGE BEACH | AL | 36561 | NA | NA | NA |
| 041217 | DIXIE TECHNICAL COLLEGE | 1506 SOUTH SILICON WAY | ST GEORGE | UT | 84770 | NA | NA | NA |
| 041218 | CRISWELL COLLEGE | 4010 GASTON AVENUE | DALLAS | TX | 75246 | NA | NA | NA |
| 041220 | TRI COUNTY REGIONAL VOCATIONAL TECHNICAL | 147 POND STREET | FRANKLIN | MA | 02038 | NA | NA | NA |
| 041223 | GRANTHAM UNIVERSITY | 16025 W. 113TH STREET | LENEXA | KS | 66219 | NA | NA | NA |
| 041228 | PRESBYTERIAN THEOLOGICAL SEMINARY IN AME | 15605 CARMENITA ROAD | SANTA FE SPRINGS | CA | 90670 | NA | NA | NA |
| 041234 | YESHIVAS BE'ER YITZCHOK | 1391 NORTH AVENUE | ELIZABETH | NJ | 07208 | NA | NA | NA |
| 041238 | WILLIAMSON COLLEGE OF THE TRADES | 106 SOUTH NEW MIDDLETOWN ROAD | MEDIA | PA | 19063 | NA | NA | NA |
| 041239 | LEXINGTON HEALING ARTS ACADEMY | 272 SOUTHLAND DRIVE | LEXINGTON | KY | 40503 | NA | NA | NA |
| 041241 | ELITE COLLEGE OF COSMETOLOGY | 459 NORTH MAIN STREET | LEXINGTON | TN | 38351 | NA | NA | NA |
| 041242 | CATHOLIC DISTANCE UNIVERSITY | 300 SOUTH GEORGE STREET | CHARLES TOWN | WV | 25414 | NA | NA | NA |
| 041245 | MYCOMPUTERCAREER | 380 POLARIS PARKWAY | WESTERVILLE | NC | 44082 | NA | NA | NA |
| 041246 | PROFESSIONAL ACADEMY OF COSMETOLOGY | 516 EAST MARSHALL STREET | NORRISTOWN | PA | 19401 | NA | NA | NA |
| 041247 | AMBRIA COLLEGE OF NURSING | 5210 TRILLIUM BOULEVARD | HOFFMAN ESTATES | IL | 60192 | NA | NA | NA |
| 041251 | MONTESSORI CASA INTERNATIONAL | 9351 EAST ARBOR DRIVE | GREENWOOD VILLAGE | CO | 80111 | NA | NA | NA |

# 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 041254 | PAUL MITCHELL THE SCHOOL AUSTIN | 9503 RESEARCH BOULEVARD | AUSTIN | TX | 78759 | NA | NA | NA |
| 041255 | MANUEL AND THERESA'S SCHOOL OF HAIR DESI | 220 NORTH MAIN STREET | BRYAN | TX | 77803 | NA | NA | NA |
| 041256 | CAREER SCHOOL OF NY | 350 ST. MARKS PLACE | STATEN ISLAND | NY | 10301 | NA | NA | NA |
| 041260 | PAUL MITCHELL THE SCHOOL CLEVELAND | 10735 RAVENNA ROAD | TWINSBURG | OH | 44087 | NA | NA | NA |
| 041269 | ACADEMY OF CAREER TRAINING | 3501 W VINE STREET | KISSIMMEE | FL | 34741 | NA | NA | NA |
| 041271 | UNIVERSITY OF CALIFORNIA, MERCED | 5200 NORTH LAKE ROAD | MERCED | CA | 95343 | NA | NA | NA |
| 041272 | VICTORIA'S ACADEMY OF COSMETOLOGY | 23 WEST 1ST AVENUE | KENNEWICK | WA | 99336 | NA | NA | NA |
| 041273 | COLUMBIA COLLEGE | 8620 WESTWOOD CENTER DRIVE | VIENNA | VA | 22182 | NA | NA | NA |
| 041275 | CDE CAREER INSTITUTE | 2942 ROUTE 611 | TANNERSVILLE | PA | 18372 | NA | NA | NA |
| 041279 | TRIDENT UNIVERSITY INTERNATIONAL | 5757 PLAZA DRIVE | CYPRESS | CA | 90630 | NA | NA | NA |
| 041280 | MILLENNIUM TRAINING INSTITUTE | 600 W. CUMMINGS PARK | WOBURN | MA | 01801 | NA | NA | NA |
| 041284 | MIAMI REGIONAL UNIVERSITY | 550 NORTH LEJEUNE ROAD | MIAMI | FL | 33126 | NA | NA | NA |
| 041288 | BRANFORD ACADEMY OF HAIR & COSMETOLOGY | 4 BRUSHY PLAINS ROAD | BRANFORD | CT | 06405 | NA | NA | NA |
| 041294 | CENTER FOR MASSAGE & NATURAL HEALTH | 16 EAGLE STREET | ASHEVILLE | NC | 28801 | NA | NA | NA |
| 041298 | MEDIATECH INSTITUTE | 13300 BRANCH VIEW LANE | DALLAS | TX | 75234 | NA | NA | NA |
| 041299 | FLORIDA SCHOOL OF MASSAGE | 6421 SW 13TH STREET | GAINESVILLE | FL | 32608 | NA | NA | NA |
| 041301 | LOUISIANA DELTA COMMUNITY COLLEGE | 7500 MILLHAVEN ROAD | MONROE | LA | 71203 | NA | NA | NA |
| 041302 | INST. OF PRODUCTION AND RECORDING | 312 Washington Avenue North | Minneapolis | MN | 55401 | NA | NA | NA |
| 041304 | SHEAR EXCELLENCE INTERNATIONAL HAIR ACAD | 3663 & 3679 WEST WATERS AVENUE | TAMPA | FL | 33614 | NA | NA | NA |
| 041306 | CENTER FOR HEALING ARTS (THE), LLC | 2601 SOUTH BIG BEND | ST. LOUIS | MO | 63143 | NA | NA | NA |
| 041307 | ACADEMY OF MASSAGE AND BODYWORK | 1218 PULASKI HIGHWAY | BEAR | DE | 19701 | NA | NA | NA |
| 041309 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | 9725 CROSSPOINT COMMONS | INDIANAPOLIS | IN | 46256 | NA | NA | NA |
| 041311 | YESHIVA TORAS CHAIM | 999 RIDGE AVENUE | LAKEWOOD | NJ | 08701 | NA | NA | NA |
| 041312 | TOTAL IMAGE BEAUTY ACADEMY | 3900 BERGENLINE AVENUE | UNION CITY | NJ | 07087 | NA | NA | NA |
| 041313 | CORINTH ACADEMY OF COSMETOLOGY | 502 CRUISE STREET | CORNITH | MS | 38834 | NA | NA | NA |
| 041316 | LIBERTY JUNIOR COLLEGE | CARR. 735 KM 0.5 | CAYEY | PR | 00737 | NA | NA | NA |
| 041317 | SOUTHWEST UNIVERSITY AT EL PASO | 1414 GERONIMO | EL PASO | TX | 79925 | NA | NA | NA |
| 041324 | ACADEMY OF ESTHETICS AND COSMETOLOGY | 13782-2 FOOTHILL BOULEVARD | SYLMAR | CA | 91342 | NA | NA | NA |
| 041326 | DAVINES PROFESSIONAL ACADEMY OF BEAUTY | 5601 SOUTH 59TH STREET | LINCOLN | NE | 68516 | NA | NA | NA |
| 041327 | HEALTHCARE CAREER COLLEGE | 8527 ALONDRA BOULEVARD | PARAMOUNT | CA | 90723 | NA | NA | NA |
| 041329 | Z HAIR ACADEMY | 2429 IOWA STREET, SUITE E | LAWRENCE | KS | 66046 | NA | NA | NA |
| 041331 | CALIFORNIA UNIVERSITY OF MANAGEMENT AND | 721 NORTH EUCLID STREET | ANAHEIM | CA | 92801 | NA | NA | NA |
| 041333 | TREND SETTERS SCHOOL OF COSMETOLOGY | 835 SOUTH KINGS HIGHWAY | CAPE GIRARDEAU | MO | 63702 | NA | NA | NA |
| 041335 | ACADEMY FOR FIVE ELEMENT ACUPUNCTURE | 305 SE 2ND AVENUE | GAINESVILLE | FL | 32601 | NA | NA | NA |
| 041337 | NEW YORK MEDICAL CAREER TRAINING CENTER | 13620 38TH AVENUE | FLUSHING | NY | 11354 | NA | NA | NA |
| 041339 | FUTURA CAREER INSTITUTE | 4512 WEST 12TH AVENUE | HIALEAH | FL | 33012 | NA | NA | NA |
| 041341 | JERSEY COLLEGE | 546 U.S. HIGHWAY 46 | TETERBORO | NJ | 07608 | NA | NA | NA |
| 041343 | EVANS HAIRSTYLING COLLEGE | 67 WINN DRIVE | REXBURG | ID | 83440 | NA | NA | NA |
| 041348 | AVEDA INSTITUTE - TALLAHASSEE | 2020 WEST PENSACOLA STREET | TALLAHASSEE | FL | 32304 | NA | NA | NA |
| 041350 | COZMO BEAUTY SCHOOL | 10347 BONITA BEACH ROAD SE | BONITA SPRINGS | FL | 34135 | NA | NA | NA |
| 041364 | AMERICAN INSTITUTE OF MEDICAL SCIENCES & | 4500 NEW BRUNSWICK AVE | PISCATAWAY | NJ | 08854 | NA | NA | NA |
| 041369 | UNIVERSITY OF AESTHETICS (THE) | 1357 NORTH MILWAUKEE AVENUE | CHICAGO | IL | 60622 | NA | NA | NA |
| 041370 | UNIVERSITY OF AESTHETICS & COSMETOLOGY ( | 1037-1043 CURTISS STREET | DOWNERS GROVE | IL | 60515 | NA | NA | NA |
| 041372 | BORNER'S BARBER COLLEGE | 9432 SOUTH WESTERN AVENUE | LOS ANGELES | CA | 90047 | NA | NA | NA |
| 041373 | CAYCE/REILLY SCHOOL OF MASSAGE | 215 67TH STREET | VIRGINIA BEACH | VA | 23451 | NA | NA | NA |
| 041375 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | 5321 NORTH HARLEM AVENUE | CHICAGO | IL | 60656 | NA | NA | NA |
| 041376 | MEDICAL CAREER COLLEGE OF NORTHERN CALIF | 1220 MELODY LANE | ROSEVILLE | CA | 95678 | NA | NA | NA |
| 041378 | AVEDA INSTITUTE COLUMBUS | 1618 NEIL AVENUE | COLUMBUS | OH | 43201 | NA | NA | NA |
| 041381 | YESHIVA OF MACHZIKAI HADAS | 1321 43RD STREET | BROOKLYN | NY | 11219 | NA | NA | NA |
| 041382 | SALON PROFESSIONAL ACADEMY (THE) | 3355 WEST COLLEGE AVENUE | APPLETON | WI | 54914 | NA | NA | NA |
| 041384 | SALON PROFESSIONAL ACADEMY (THE) | 1416 WEST COLUMBIA AVENUE | BATTLE CREEK | MI | 49015 | NA | NA | NA |
| 041385 | HOUSTON INTERNATIONAL COLLEGE CARDIOTECH | 12135 BISSONNET | HOUSTON | TX | 77099 | NA | NA | NA |

# 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 041386 | ALASKA CHRISTIAN COLLEGE | 35109 ROYAL PLACE | SOLDOTNA | AK | 99669 | NA | NA | NA |
| 041387 | PAUL MITCHELL THE SCHOOL - PASADENA | 825 EAST GREEN STREET | PASADENA | CA | 91101 | NA | NA | NA |
| 041390 | MIDWESTERN CAREER COLLEGE | 20 NORTH WACKER DRIVE, SUITE 3800 | CHICAGO | IL | 60606 | NA | NA | NA |
| 041394 | HAIR ACADEMY (THE) | 2101 EAST BROADWAY AVENUE | BISMARCK | ND | 58501 | NA | NA | NA |
| 041398 | DELAWARE COLLEGE OF ART & DESIGN | 600 NORTH MARKET STREET | WILMINGTON | DE | 19801 | NA | NA | NA |
| 041402 | MISSISSIPPI INSTITUTE OF AESTHETICS, NAI | 460-B SPRINGRIDGE ROAD | CLINTON | MS | 39056 | NA | NA | NA |
| 041405 | HORIZON UNIVERSITY | 7700 INDIAN LAKE ROAD | INDIANAPOLIS | IN | 46236 | NA | NA | NA |
| 041407 | AVEDA INSTITUTE CHAPEL HILL | 200 W. FRANKLIN STREET | CHAPEL HILL | NC | 27516 | NA | NA | NA |
| 041409 | INTERNATIONAL COSMETOLOGY ACADEMY | 4454 BRETON ROAD SOUTHEAST | GRAND RAPIDS | MI | 49508 | NA | NA | NA |
| 041410 | DOUGLAS J AVEDA INSTITUTE-CHICAGO | 2828 NORTH CLARK STREET | CHICAGO | IL | 60657 | NA | NA | NA |
| 041411 | FRENCH ACADEMY OF COSMETOLOGY | 111 WEST EXCHANGE STREET | SPRING LAKE | MI | 49456 | NA | NA | NA |
| 041412 | TONI & GUY HAIRDRESSING ACADEMY | 1400 OAKLAWN AVENUE | CRANSTON | RI | 02920 | NA | NA | NA |
| 041413 | SAN FRANCISCO INSTITUTE OF ESTHETICS | 1067 FOLSOM STREET | SAN FRANCISCO | CA | 94103 | NA | NA | NA |
| 041414 | LAURUS COLLEGE | 81 HIGUERA STREET | SAN LUIS OBISPO | CA | 93401 | NA | NA | NA |
| 041416 | OMEGA STUDIOS' SCHOOL OF APPLIED RECORDI | 12712 ROCK CREEK MILL RD | ROCKVILLE | MD | 20852 | NA | NA | NA |
| 041417 | HEALING HANDS SCHOOL OF HOLISTIC HEALTH | 125 WEST MISSION AVENUE | ESCONDIDO | CA | 92025 | NA | NA | NA |
| 041420 | AUSTIN'S BEAUTY COLLEGE | 585A SOUTH RIVERSIDE DRIVE | CLARKSVILLE | TN | 37040 | NA | NA | NA |
| 041423 | AVEDA ARTS & SCIENCES INST CORPUS CHRIST | 1110 AYERS STREET | CORPUS CHRISTI | TX | 78404 | NA | NA | NA |
| 041425 | TOURO UNIVERSITY WORLDWIDE | 1317 NORTH CRESCENT HEIGHTS | WEST HOLLYWOOD | CA | 90046 | NA | NA | NA |
| 041426 | TOURO UNIVERSITY | 1310 JOHNSON LANE | VALLEJO | CA | 94592 | NA | NA | NA |
| 041429 | GEORGIA GWINNETT COLLEGE | 1000 UNIVERSITY CENTER LANE | LAWRENCEVILLE | GA | 30043 | NA | NA | NA |
| 041432 | HULT INTERNATIONAL BUSINESS SCHOOL | 1 EDUCATION STREET | CAMBRIDGE | MA | 02141 | NA | NA | NA |
| 041438 | WOODLAND COMMUNITY COLLEGE | 2300 EAST GIBSON ROAD | WOODLAND | CA | 95776 | NA | NA | NA |
| 041440 | FAIRFAX UNIVERSITY OF AMERICA | 4401 VILLAGE DRIVE | FAIRFAX | VA | 22030 | NA | NA | NA |
| 041442 | CAREER DEVELOPMENT INSTITUTE | 1830 SOUTH ROBERTSON BOULEVARD | LOS ANGELES | CA | 90035 | NA | NA | NA |
| 041443 | INSTITUTE OF CULINARY EDUCATION | 225 LIBERTY STREET | NEW YORK | NY | 10281 | NA | NA | NA |
| 041444 | ACADEMY OF HAIR DESIGN (THE) | 2501 W MEMORIAL ROAD | OKLAHOMA CITY | OK | 73134 | NA | NA | NA |
| 041445 | PAUL MITCHELL THE SCHOOL REXBURG | 557 MARIAH AVENUE | REXBURG | ID | 83440 | NA | NA | NA |
| 041448 | INTERNATIONAL ACADEMY OF STYLE | 2295 MARKET ST | RENO | NV | 89502 | NA | NA | NA |
| 041454 | OXFORD ACADEMY OF HAIR DESIGN | 153 NORTH STREET | SEYMOUR | CT | 06483 | NA | NA | NA |
| 041455 | SKIN SCIENCE INSTITUTE OF LASER & ESTHET | 10299 SOUTH 1300 EAST | SANDY | UT | 84094 | NA | NA | NA |
| 041456 | INTERNATIONAL COLLEGE OF COSMETOLOGY | 3701 INTERNATIONAL BOULEVARD | OAKLAND | CA | 94601 | NA | NA | NA |
| 041457 | THE SYSTEM A PAUL MITCHELL PARTNER SCHL | 3017 SOUTH KANSAS EXPRESSWAY | SPRINGFIELD | MO | 65807 | NA | NA | NA |
| 041459 | CELEBRITY SCHOOL OF BEAUTY | 8478 SOUTHWEST 8TH STREET | MIAMI | FL | 33144 | NA | NA | NA |
| 041460 | NATIONAL CAREER COLLEGE | 8001 LAUREL CANYON BOULEVARD | NORTH HOLLYWOOD | CA | 91605 | NA | NA | NA |
| 041462 | EMERALD COAST TECHNICAL COLLEGE | 761 NORTH 20TH STREET | DEFUNIAK SPRINGS | FL | 32433 | NA | NA | NA |
| 041463 | FRED K. MARCHMAN TECHNICAL COLLEGE | 7825 CAMPUS DRIVE | NEW PORT RICHEY | FL | 34653 | NA | NA | NA |
| 041465 | PORTLAND ACTORS CONSERVATORY | 128 NW 11TH AVENUE | PORTLAND | OR | 97209 | NA | NA | NA |
| 041467 | AVIATION INSTITUTE OF MAINTENANCE | 7651 AIRPORT BOULEVARD | HOUSTON | TX | 77061 | NA | NA | NA |
| 041468 | SOUTH TEXAS TRAINING CENTER | 1901 W. HIGHWAY 77 | SAN BENITO | TX | 78586 | NA | NA | NA |
| 041469 | ADVANCED WELDING INSTITUTE | 2 GREEN TREE DRIVE | SOUTH BURLINGTON | VT | 05403 | NA | NA | NA |
| 041470 | PAUL MITCHELL THE SCHOOL ATLANTA | 887 W. MARIETTA STREET | ATLANTA | GA | 30318 | NA | NA | NA |
| 041471 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | 751 EAST PARK AVENUE | LIBERTYVILLE | IL | 60048 | NA | NA | NA |
| 041472 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | 7350 WEST 87TH STREET | BRIDGEVIEW | IL | 60455 | NA | NA | NA |
| 041473 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | 530 EAST NORTH AVENUE | GLENDALE HEIGHTS | IL | 60139 | NA | NA | NA |
| 041474 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | 602 WEST GLEN AVENUE | PEORIA | IL | 61614 | NA | NA | NA |
| 041475 | TRICOCI UNIVERSITY OF BEAUTY CULTURE | 5485 EAST STATE STREET | ROCKFORD | IL | 61108 | NA | NA | NA |
| 041476 | AVEDA INSTITUTE LAS VEGAS | 4856 SOUTH EASTERN AVENUE | LAS VEGAS | NV | 89119 | NA | NA | NA |
| 041477 | LAKE LANIER SCHOOL OF MASSAGE | 675 E.E. BUTLER PARKWAY | GAINESVILLE | GA | 30501 | NA | NA | NA |
| 041482 | BEYOND 21ST CENTURY BEAUTY ACADEMY | 13640 IMPERIAL HIGHWAY, SUITE 6-7-8 | SANTA FE SPRINGS | CA | 90670 | NA | NA | NA |
| 041483 | DENVER COLLEGE OF NURSING | 1401 19TH STREET | DENVER | CO | 80202 | NA | NA | NA |
| 041484 | TIGI HAIRDRESSING ACADEMY GUILFORD | 860 BOSTON POST ROAD | GUILFORD | CT | 06437 | NA | NA | NA |

# 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 041485 | MEDICAL INSTITUTE OF PALM BEACH | 5821-B LAKE WORTH ROAD | GREENACRES | FL | 33463 | NA | NA | NA |
| 041487 | AMERICAN INSTITUTE OF INTERIOR DESIGN | 13014 NORTH SAGUARO BOULEVARD | FOUNTAIN HILLS | AZ | 85268 | NA | NA | NA |
| 041488 | CENTERPOINT MASSAGE & SHIATSU THERAPY SC | 2501 WEST 84TH STREET | BLOOMINGTON | MN | 55431 | NA | NA | NA |
| 041491 | PAUL MITCHELL THE SCHOOL CINCINNATI | 11956 LEBANON ROAD | CINCINNATI | OH | 45241 | NA | NA | NA |
| 041492 | XCELL ACADEMY-A PAUL MITCHELL PARTNER SC | 1694 MONTGOMERY HIGHWAY | HOOVER | AL | 35216 | NA | NA | NA |
| 041494 | AVEDA ARTS & SCIENCES INSTITUTE SEATTLE | 802 EAST PIKE STREET | SEATTLE | WA | 98122 | NA | NA | NA |
| 041497 | HOMESTEAD SCHOOLS | 23800 HAWTHORNE BOULEVARD | TORRANCE | CA | 90505 | NA | NA | NA |
| 041498 | SOMERSET COUNTY TECHNOLOGY CENTER | 281 TECHNOLOGY DRIVE | SOMERSET | PA | 15501 | NA | NA | NA |
| 041499 | PROFILE INSTITUTE OF BARBER-STYLING | 26 CLEVELAND AVENUE, SE | ATLANTA | GA | 30315 | NA | NA | NA |
| 041506 | PAUL MITCHELL THE SCHOOL TWIN FALLS | 113 MAIN AVENUE EAST | TWIN FALLS | ID | 83301 | NA | NA | NA |
| 041508 | IMMOKALEE TECHNICAL COLLEGE | 508 N 9TH STREET | IMMOKALEE | FL | 34142 | NA | NA | NA |
| 041509 | KEUNE ACADEMY BY 124 LLC | 755 LAWRENCEVILLE-SUWANEE ROAD | LAWRENCEVILLE | GA | 30043 | NA | NA | NA |
| 041512 | SALON PROFESSIONAL ACADEMY (THE) | 2309 EGGERT ROAD | TONAWANDA | NY | 14150 | NA | NA | NA |
| 041515 | AMERICAN ACADEMY OF COSMETOLOGY | 1330 BLANDING BOULEVARD, SUITE 125 | ORANGE PARK | FL | 32065 | NA | NA | NA |
| 041516 | MY-LE'S BEAUTY COLLEGE | 601-A TERRY PARKWAY | GRETNA | LA | 70056 | NA | NA | NA |
| 041517 | BELLA CAPELLI ACADEMY A PAUL MITCHELL PA | 151 WYNGATE DRIVE | MONROEVILLE | PA | 15146 | NA | NA | NA |
| 041518 | TEMPLE (THE): A PAUL MITCHELL PARTNER SC | 22 WEST CHURCH STREET | FREDERICK | MD | 21701 | NA | NA | NA |
| 041519 | COLUMBIA GORGE COMMUNITY COLLEGE | 400 EAST SCENIC DRIVE | THE DALLES | OR | 97058 | NA | NA | NA |
| 041522 | CARTHAGE R-9 SCHOOL DISTRICT/CARTHAGE TE | 609 RIVER STREET | CARTHAGE | MO | 64836 | NA | NA | NA |
| 041524 | INTERNATIONAL INSTITUTE OF COSMETOLOGY | 632 SILAS DEANE HIGHWAY | WETHERSFIELD | CT | 06109 | NA | NA | NA |
| 041528 | PAUL MITCHELL THE SCHOOL SACRAMENTO | 2100 ARDEN WAY | SACRAMENTO | CA | 95825 | NA | NA | NA |
| 041529 | STUDIO ACADEMY OF BEAUTY (THE) | 610 NORTH ALMA SCHOOL ROAD | CHANDLER | AZ | 85224 | NA | NA | NA |
| 041530 | RENAISSANCE ACADEMIE | 1460 NORTH MOON RIVER DRIVE | PROVO | UT | 84604 | NA | NA | NA |
| 041532 | SOUTHERN WORCESTER COUNTY REGIONAL VOC S | 57 OLD MUGGETT HILL ROAD | CHARLTON | MA | 01507 | NA | NA | NA |
| 041533 | PAUL MITCHELL THE SCHOOL COLUMBUS | 3000 MORSE ROAD | COLUMBUS | OH | 43231 | NA | NA | NA |
| 041538 | ASCENT COLLEGE | 1705 TODDS LANE | HAMPTON | VA | 23666 | NA | NA | NA |
| 041539 | PROVIDENCE CHRISTIAN COLLEGE | 464 EAST WALNUT STREET | PASADENA | CA | 91101 | NA | NA | NA |
| 041542 | CAROLINA COLLEGE OF BIBLICAL STUDIES | 817 S. MCPHERSON CHURCH ROAD | FAYETTEVILLE | NC | 29303 | NA | NA | NA |
| 041548 | DUVALL'S SCHOOL OF COSMETOLOGY | 201 HARWOOD ROAD | BEDFORD | TX | 76021 | NA | NA | NA |
| 041549 | NATIONAL CAREER INSTITUTE | 134 EVERGREEN PLACE | EAST ORANGE | NJ | 07018 | NA | NA | NA |
| 041550 | NORTHWEST SCHOOL OF WOODEN BOAT BUILDING | 42 NORTH WATER STREET | PORT HADLOCK | WA | 98339 | NA | NA | NA |
| 041551 | INSTITUTE OF MEDICAL AND BUSINESS CAREER | 5739 WEST RIDGE ROAD | ERIE | PA | 16506 | NA | NA | NA |
| 041552 | OLIVER FINLEY ACADEMY OF COSMETOLOGY | 6843 N STRAWBERRY GLEN RD | BOISE | ID | 83714 | NA | NA | NA |
| 041559 | AVEDA FREDRIC'S INSTITUTE | 2208 EAST 116TH STREET | CARMEL | IN | 46032 | NA | NA | NA |
| 041560 | ACADEMY OF COSMETOLOGY & ESTHETICS NYC ( | 187 NEW DORP LANE | STATEN ISLAND | NY | 10306 | NA | NA | NA |
| 041562 | INSTITUTE OF ADVANCED MEDICAL ESTHETICS | 405 ENGLAND STREET | ASHLAND | VA | 23005 | NA | NA | NA |
| 041563 | UNIVERSITY OF FORT LAUDERDALE | 4093 N.W. 16TH STREET | LAUDERHILL | FL | 33313 | NA | NA | NA |
| 041564 | AVIATION INSTITUTE OF MAINTENANCE | 83 NILSON WAY HANGAR 7 | ORLANDO | FL | 32803 | NA | NA | NA |
| 041571 | AEROSIM ACADEMY | 2700 FLIGHTLINE AVENUE | SANFORD | FL | 32773 | NA | NA | NA |
| 041572 | LOVE BEAUTY SCHOOL | 1161 MURFREESBORO HIGHWAY | MANCHESTER | TN | 37355 | NA | NA | NA |
| 041574 | NATIONAL PARALEGAL COLLEGE | 717 EAST MARYLAND AVENUE | PHOENIX | AZ | 85014 | NA | NA | NA |
| 041576 | NOVA ACADEMY OF COSMETOLOGY | 5979 BANDEL ROAD | ROCHESTER | MN | 55901 | NA | NA | NA |
| 041577 | SALON PROFESSIONAL ACADEMY (THE) | 566 THEATER ROAD | ONALASKA | WI | 54650 | NA | NA | NA |
| 041578 | GRACE MISSION UNIVERSITY | 1645 WEST VALENCIA DRIVE | FULLERTON | CA | 92833 | NA | NA | NA |
| 041580 | METRO BEAUTY ACADEMY | 4977 MEDICAL CENTER CIRCLE | ALLENTOWN | PA | 18106 | NA | NA | NA |
| 041581 | AIKEN SCHOOL OF COSMETOLOGY AND BARBERIN | 225 RICHLAND AVENUE EAST | AIKEN | SC | 29801 | NA | NA | NA |
| 041582 | PAUL MITCHELL THE SCHOOL SHERMAN OAKS | 15301 VENTURA BOULEVARD, UNIT P2 | SHERMAN OAKS | CA | 91403 | NA | NA | NA |
| 041583 | FLAGLER TECHNICAL COLLEGE | 5400 E. HIGHWAY 100 | PALM COAST | FL | 32164 | NA | NA | NA |
| 041584 | L'ESPRIT ACADEMY | 42083 FORD ROAD | CANTON | MI | 48187 | NA | NA | NA |
| 041585 | TEXAS BEAUTY COLLEGE | 3534 DENTON HIGHWAY | HALTOM CITY | TX | 76117 | NA | NA | NA |
| 041588 | THEATRE OF ARTS | 1536 N. HIGHLAND AVENUE | HOLLYWOOD | CA | 90028 | NA | NA | NA |
| 041589 | FLAIR BEAUTY COLLEGE | 23754 VALENCIA BOULEVARD | VALENCIA | CA | 91355 | NA | NA | NA |

# 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 041593 | MARKETTI ACADEMY OF COSMETOLOGY | 4390 DIXIE HIGHWAY | WATERFORD | MI | 48329 | NA | NA | NA |
| 041596 | GALAXY MEDICAL COLLEGE | 6400 LAUREL CANYON BOULEVARD | NORTH HOLLYWOOD | CA | 91606 | NA | NA | NA |
| 041597 | AMERICAN MEDICAL SCIENCES CENTER | 225 WEST BROADWAY, SUITE 115 | GLENDALE | CA | 91204 | NA | NA | NA |
| 041598 | RENNES SCHOOL OF BUSINESS | 2, RUE ROBERT D'ARBRISSEL | RENNES | FC | 00000 | BRETAGNE | FRANCE | 35065 |
| 041604 | ANGELES COLLEGE | 3440 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90010 | NA | NA | NA |
| 041605 | AVALON SCHOOL OF COSMETOLOGY | 1428 NORTH MCMILLAN STREET | WORTHINGTON | MN | 56187 | NA | NA | NA |
| 041606 | PAUL MITCHELL THE SCHOOL NORMAL | 1503 EAST COLLEGE AVENUE | NORMAL | IL | 61761 | NA | NA | NA |
| 041607 | AVENUE FIVE INSTITUTE | 8620 BURNET ROAD | AUSTIN | TX | 78757 | NA | NA | NA |
| 041617 | SHASTA SCHOOL OF COSMETOLOGY | 678 NORTH MARKET STREET | REDDING | CA | 96003 | NA | NA | NA |
| 041618 | UMASS GLOBAL | 16355 LAGUNA CANYON ROAD | IRVINE | CA | 92618 | NA | NA | NA |
| 041619 | MANDALYN ACADEMY | 648 EAST STATE ROAD | AMERICAN FORK | UT | 84003 | NA | NA | NA |
| 041620 | JOSE MARIA VARGAS UNIVERSITY | 10131 PINES BOULEVARD | PEMBROKE PINES | FL | 33026 | NA | NA | NA |
| 041622 | AMERICAN ACADEMY OF HEALTH AND BEAUTY | 981 SECOND STREET | MANCHESTER | NH | 03102 | NA | NA | NA |
| 041624 | TONI AND GUY HAIRDRESSING ACADEMY | 2201A UPTOWN LOOP ROAD NE | ALBUQUERQUE | NM | 87110 | NA | NA | NA |
| 041625 | HOLLYWOOD INSTITUTE OF BEAUTY CAREERS | 420 SOUTH STATE ROAD 7 | HOLLYWOOD | FL | 33023 | NA | NA | NA |
| 041627 | ERIC FISHER ACADEMY | 6727 WEST CENTRAL | WICHITA | KS | 67212 | NA | NA | NA |
| 041628 | S.I.C.E PAUL MITCHELL PARTNER SCHOOL | 3100 MCHENRY AVENUE | MODESTO | CA | 95350 | NA | NA | NA |
| 041630 | SUMMIT SALON ACADEMY | 4802 GUNN HIGHWAY | TAMPA | FL | 33624 | NA | NA | NA |
| 041631 | SUMMIT SALON ACADEMY - GAINESVILLE | 6915 NORTH WEST 4TH BOULEVARD | GAINESVILLE | FL | 32607 | NA | NA | NA |
| 041632 | TENAJ SALON INSTITUTE | 11915 COUNTY ROAD 103 | THE VILLAGES | FL | 32162 | NA | NA | NA |
| 041633 | COMPASS COLLEGE OF FILM AND MEDIA | 41 SHELDON BOULEVARD SOUTHEAST | GRAND RAPIDS | MI | 49503 | NA | NA | NA |
| 041634 | COSMO BEAUTY ACADEMY | 944 SACRAMENTO AVENUE | WEST SACRAMENTO | CA | 95605 | NA | NA | NA |
| 041637 | BITTERROOT SCHOOL OF COSMETOLOGY | 2079 NORTH FIRST STREET | HAMILTON | MT | 59840 | NA | NA | NA |
| 041641 | MONTANA ACADEMY OF SALONS | 501 2ND ST S, STE 1 | GREAT FALLS | MT | 59405 | NA | NA | NA |
| 041644 | ANGELES INSTITUTE | 17100 PIONEER BLVD | ARTESIA | CA | 90701 | NA | NA | NA |
| 041646 | D. A. DORSEY TECHNICAL COLLEGE | 7100 N. W. 17TH AVENUE | MIAMI | FL | 33147 | NA | NA | NA |
| 041647 | KEWEENAW BAY OJIBWA COMMUNITY COLLEGE | 111 BEARTOWN ROAD | BARAGA | MI | 49908 | NA | NA | NA |
| 041650 | MERIDIAN INSTITUTE OF SURGICAL ASSISTING | 1507 COUNTY HOSPITAL ROAD | NASHVILLE | TN | 37218 | NA | NA | NA |
| 041653 | PAUL MITCHELL THE SCHOOL MILWAUKEE | 11415 WEST BURLEIGH STREET SUITE107 | WAUWATOSA | WI | 53222 | NA | NA | NA |
| 041655 | ACAYDIA SPA AND SCHOOL OF AESTHETICS LLC | 86 NORTH UNIVERSITY AVENUE | PROVO | UT | 84601 | NA | NA | NA |
| 041658 | SALON PROFESSIONAL ACADEMY (THE) | 2440 B SOUTH STEMMONS FREEWAY | LEWISVILLE | TX | 75067 | NA | NA | NA |
| 041659 | PAUL MITCHELL THE SCHOOL FRESNO | 5091 NORTH FRESNO STREET, SUITE 104 | FRESNO | CA | 93710 | NA | NA | NA |
| 041667 | SUMMIT SALON ACADEMY | 1944 EAST 53RD STREET | ANDERSON | IN | 46013 | NA | NA | NA |
| 041668 | SUMMIT SALON ACADEMY | 116 WEST SOUTH BOUNDARY STREET | PERRYSBURG | OH | 45551 | NA | NA | NA |
| 041670 | PAUL MITCHELL THE SCHOOL TEMECULA | 27536 YNEZ ROAD | TEMECULA | CA | 92591 | NA | NA | NA |
| 041671 | AVEDA INSTITUTE DENVER | 801 KALAMATH STREET | DENVER | CO | 80204 | NA | NA | NA |
| 041673 | SALON PROFESSIONAL ACADEMY (THE) | 1388 COLONIAL BOULEVARD | FORT MYERS | FL | 33907 | NA | NA | NA |
| 041674 | SAGE SCHOOL OF MASSAGE & ESTHETICS | 2855 NW CROSSING DRIVE | BEND | OR | 97703 | NA | NA | NA |
| 041676 | FINGER LAKES SCHOOL OF MASSAGE (THE) | 215 EAST STATE STREET | ITHACA | NY | 14850 | NA | NA | NA |
| 041678 | INNOVATIONS DESIGN ACADEMY | 125 EAST LOCUST STREET | CANTON | IL | 61520 | NA | NA | NA |
| 041680 | AMERICAN COLLEGE OF GREECE (THE) | AGHIA PARASKEVI CAMPUS | AGHIA PARASKEVI | FC | 00000 | ATHENS | GREECE | 15342 |
| 041686 | COLLEGE OF MASSAGE THERAPY | 1600 HIGHLAND DRIVE | BLACKFOOT | ID | 83221 | NA | NA | NA |
| 041687 | PELOTON COLLEGE | 8150 NORTH CENTRAL EXPRESSWAY | DALLAS | TX | 75206 | NA | NA | NA |
| 041688 | ABC BEAUTY ACADEMY | 2109 BUCKINGHAM ROAD | RICHARDSON | TX | 75081 | NA | NA | NA |
| 041689 | HOLISTIC MASSAGE TRAINING INSTITUTE | 2834 LOCH RAVEN ROAD | BALTIMORE | MD | 21218 | NA | NA | NA |
| 041690 | SALON & SPA INSTITUTE | 2695 NORTH CORIA STREET | BROWNSVILLE | TX | 78520 | NA | NA | NA |
| 041691 | DIAMONDS COSMETOLOGY COLLEGE | 3321 LOY LAKE ROAD | SHERMAN | TX | 75090 | NA | NA | NA |
| 041697 | UNITEK COLLEGE | 4670 AUTO MALL PARKWAY | FREMONT | CA | 94538 | NA | NA | NA |
| 041698 | GURNICK ACADEMY OF MEDICAL ARTS, LLC | 2121 SOUTH EL CAMINO REAL | SAN MATEO | CA | 94403 | NA | NA | NA |
| 041699 | AMERICAN BEAUTY ACADEMY | 61 SOUTH 100 WEST | PAYSON | UT | 84651 | NA | NA | NA |
| 041701 | SUMMIT SALON ACADEMY | 3702 SOUTH FIFE STREET | TACOMA | WA | 98409 | NA | NA | NA |
| 041702 | PAUL MITCHELL THE SCHOOL COLORADO SPRING | 118 WEST COLORADO AVENUE | COLORADO SPRINGS | CO | 80903 | NA | NA | NA |

## 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 041703 | BEAUTY ACADEMY OF SOUTH FLORIDA | 9800 NW 77TH AVE. | HIALEAH GARDENS | FL | 33016 | NA | NA | NA |
| 041706 | SALON PROFESSIONAL ACADEMY (THE) | 3141 WEST CLAY STREET | ST. CHARLES | MO | 63301 | NA | NA | NA |
| 041707 | PAUL MITCHELL THE SCHOOL ST LOUIS | 30 MARYLAND PLAZA SUITE 200 | ST. LOUIS | MO | 63108 | NA | NA | NA |
| 041709 | UNIVERSITY OF CHESTER | UNIVERSITY OF CHESTER | CHESTER | FC | 00000 | CHESHIRE, UK | ENGLAND | CH1 4BJ |
| 041710 | ADVANCED TRAINING INSTITUTE | 5150 SOUTH DECATUR BOULEVARD | LAS VEGAS | NV | 89118 | NA | NA | NA |
| 041711 | PAUL MITCHELL THE SCHOOL - DELAWARE | 1420 PULASKI HIGHWAY | NEWARK | DE | 19702 | NA | NA | NA |
| 041714 | AVEDA INSTITUTE PORTLAND | 325 NORTHWEST 13TH AVENUE | PORTLAND | OR | 97209 | NA | NA | NA |
| 041725 | ROLF INSTITUTE OF STRUCTURAL INTEGRATION | 5055 CHAPARRAL COURT | BOULDER | CO | 80301 | NA | NA | NA |
| 041727 | SALON PROFESSIONAL ACADEMY (THE) | 5545 VOGEL ROAD | EVANSVILLE | IN | 47715 | NA | NA | NA |
| 041730 | SHEPHERDS THEOLOGICAL SEMINARY | 6051 TRYON ROAD | CARY | NC | 27518 | NA | NA | NA |
| 041732 | TAYLOR ANDREWS ACADEMY OF HAIR DESIGN | 9052 SOUTH 1510 WEST | WEST JORDAN | UT | 84088 | NA | NA | NA |
| 041734 | SANTA ANA BEAUTY ACADEMY | 2231 NORTH TUSTIN AVENUE | SANTA ANA | CA | 92705 | NA | NA | NA |
| 041735 | MORENO VALLEY COLLEGE | 16130 LASSELLE STREET | MORENO VALLEY | CA | 92551 | NA | NA | NA |
| 041737 | GRACE COLLEGE OF DIVINITY | 5117 CLIFFDALE ROAD | FAYETTEVILLE | NC | 28314 | NA | NA | NA |
| 041738 | SALON PROFESSIONAL ACADEMY (THE) | 4388 AUSTIN BLUFFS PARKWAY | COLORADO SPRINGS | CO | 80918 | NA | NA | NA |
| 041739 | EVOLVE ACADEMY OF BEAUTY | 2 WAINWRIGHT #100 | WASHINGTON | MO | 63090 | NA | NA | NA |
| 041740 | SKIN INSTITUTE | 173 CONCORD PLAZA | SAINT LOUIS | MO | 63128 | NA | NA | NA |
| 041741 | PAUL MITCHELL THE SCHOOL PHOENIX | 3423 WEST BETHANY HOME ROAD | PHOENIX | AZ | 85017 | NA | NA | NA |
| 041742 | ALL BEAUTY COLLEGE | 2153 EAST GORDON DRIVE | KINGMAN | AZ | 86409 | NA | NA | NA |
| 041744 | ROCHESTER SCHOOL OF HAIR DESIGN | 4229 HIGHWAY 52 NORTH | ROCHESTER | MN | 55901 | NA | NA | NA |
| 041745 | AVEDA INSTITUTE OF NEW MEXICO (THE) | 1816 CENTRAL AVENUE SW | ALBUQUERQUE | NM | 87104 | NA | NA | NA |
| 041746 | NASHVILLE BARBER AND STYLE ACADEMY | 968 MADISON SQUARE | MADISON | TN | 37115 | NA | NA | NA |
| 041748 | AMERICAN TRADE SCHOOL | 3925 INDUSTRIAL DRIVE | SAINT ANN | MO | 63074 | NA | NA | NA |
| 041749 | ESTELLE INTERNATIONAL | 10024 SKOKIE BOULEVARD | SKOKIE | IL | 60077 | NA | NA | NA |
| 041750 | UNIVERSAL SPA TRAINING ACADEMY | 340 BURLINGTON AVENUE | DOWNERS GROVE | IL | 60515 | NA | NA | NA |
| 041751 | PAUL MITCHELL THE SCHOOL HONOLULU | 1123 ELEVENTH AVENUE | HONOLULU | HI | 96816 | NA | NA | NA |
| 041752 | PAUL MITCHELL THE SCHOOL EAST BAY | 100 CRESCENT DRIVE | PLEASANT HILL | CA | 94523 | NA | NA | NA |
| 041753 | PENROSE ACADEMY | 13402 NORTH SCOTTSDALE ROAD | SCOTTSDALE | AZ | 85254 | NA | NA | NA |
| 041754 | ELITE COSMETOLOGY SCHOOL | 72-840 HWY 111 | PALM DESERT | CA | 92260 | NA | NA | NA |
| 041759 | LEWISTOWN HOSPITAL SCHOOL OF NURSING | 400 HIGHLAND AVENUE | LEWISTOWN | PA | 17044 | NA | NA | NA |
| 041760 | AMERICAN TECHNICAL INSTITUTE | AVE CASTIGLIONI U-27 | BAYAMÓN | PR | 00957 | NA | NA | NA |
| 041761 | NORCO COLLEGE | 2001 THIRD STREET | NORCO | CA | 92860 | NA | NA | NA |
| 041763 | BERGIN UNIVERSITY OF CANINE STUDIES | 10201 OLD REDWOOD HWY | PENNGROVE | CA | 94951 | NA | NA | NA |
| 041767 | AVEDA INSTITUTE BOISE | 10222 W. FAIRVIEW AVE. | BOISE | ID | 83704 | NA | NA | NA |
| 041771 | PIMA MEDICAL INSTITUTE | 13750 E MISSISSIPPI AVE | AURORA | CO | 80012 | NA | NA | NA |
| 041773 | OHIO MEDICAL CAREER COLLEGE | 1133 SOUTH EDWIN C MOSES BOULEVARD | DAYTON | OH | 45417 | NA | NA | NA |
| 041774 | CAPILO SCHOOL OF HAIR DESIGN | 43 BRIDGE STREET | AUGUSTA | ME | 04330 | NA | NA | NA |
| 041775 | PURE AESTHETICS | 2850 EAST SPEEDWAY BLVD | TUCSON | AZ | 85716 | NA | NA | NA |
| 041776 | LINDSEY INSTITUTE OF COSMETOLOGY | 1059 SHIVE LANE | BOWLING GREEN | KY | 42103 | NA | NA | NA |
| 041779 | BUCKNER BARBER SCHOOL | 1515 SOUTH BUCKNER BOULEVARD | DALLAS | TX | 75217 | NA | NA | NA |
| 041780 | SIMMONS COLLEGE OF KENTUCKY | 1018 SOUTH 7TH STREET | LOUISVILLE | KY | 40203 | NA | NA | NA |
| 041781 | CAROLINA COLLEGE OF HAIR DESIGN | 1302 PATTON AVENUE | ASHEVILLE | NC | 28806 | NA | NA | NA |
| 041782 | VOGUE COLLEGE - SAN ANTONIO | 1836 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78201 | NA | NA | NA |
| 041783 | VOGUE COLLEGE OF COSMETOLOGY | 6012 INGRAM ROAD | SAN ANTONIO | TX | 78238 | NA | NA | NA |
| 041784 | VOGUE COLLEGE OF COSMETOLOGY | 800 FERN AVENUE | MCALLEN | TX | 78501 | NA | NA | NA |
| 041785 | VOGUE COLLEGE OF COSMETOLOGY | 2400 CERRILLOS ROAD | SANTA FE | NM | 87505 | NA | NA | NA |
| 041787 | ATELIER ESTHETIQUE INSTITUTE OF ESTHETIC | 154 WEST 14TH STREET | NEW YORK | NY | 10011 | NA | NA | NA |
| 041791 | VERVE COLLEGE | 2625 BUTTERFIELD ROAD | OAK BROOK | IL | 60523 | NA | NA | NA |
| 041792 | ADVANCED COLLEGE OF COSMETOLOGY | 25 WEST MAIN STREET | WAUPUN | WI | 53963 | NA | NA | NA |
| 041795 | NORTH AMERICAN UNIVERSITY | 3203 NORTH SAM HOUSTON PARKWAY WEST | HOUSTON | TX | 77038 | NA | NA | NA |
| 041797 | UNITED BEAUTY COLLEGE | 1701 S FEDERAL BLVD, #A | DENVER | CO | 80219 | NA | NA | NA |

# 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 041799 | TOMORROW'S IMAGE BARBER ACADEMY OF VIRGI | 490 F DENBIGH BOULEVARD | NEWPORT NEWS | VA | 23608 | NA | NA | NA |
| 041800 | CINTA AVEDA INSTITUTE | 305 KEARNY STREET | SAN FRANCISCO | CA | 94108 | NA | NA | NA |
| 041802 | LONG ISLAND NAIL SKIN & HAIR INSTITUTE | 3709 HEMPSTEAD TURNPIKE | LEVITTOWN | NY | 11756 | NA | NA | NA |
| 041803 | MESIVTA KESER TORAH | 503 ELEVENTH AVENUE | BELMAR | NJ | 07719 | NA | NA | NA |
| 041812 | SOUTHERN CALIFORNIA HEALTH INSTITUTE | 5644 VINELAND AVENUE | NORTH HOLLYWOOD | CA | 91601 | NA | NA | NA |
| 041814 | BEST CARE TRAINING INSTITUTE | 68 SOUTH HARRISON | EAST ORANGE | NJ | 07018 | NA | NA | NA |
| 041816 | INTEGRITY COLLEGE OF HEALTH | 1460 NORTH LAKE AVENUE | PASADENA | CA | 91104 | NA | NA | NA |
| 041821 | FIRST CLASS COSMETOLOGY SCHOOL | 306 STATE ST | BELOIT | WI | 52511 | NA | NA | NA |
| 041822 | HAWAII MEDICAL INSTITUTE | 1221 KAPIOLANI BOULEVARD | HONOLULU | HI | 96814 | NA | NA | NA |
| 041825 | MILLENNIA ATLANTIC UNIVERSITY | 3801 NORTHWEST 97TH AVENUE | DORAL | FL | 33178 | NA | NA | NA |
| 041826 | HCI COLLEGE | 1764 NORTH CONGRESS AVENUE | WEST PALM BEACH | FL | 33409 | NA | NA | NA |
| 041830 | TOP NAILS & HAIR BEAUTY SCHOOL | 1735 WEST 5400 SOUTH | TAYLORSVILLE | UT | 84118 | NA | NA | NA |
| 041831 | WASHINGTON BARBER COLLEGE | 400 WEST CAPITAL AVENUE | LITTLE ROCK | AR | 72201 | NA | NA | NA |
| 041833 | ABCOTT INSTITUTE | 16250 NORTHLAND DRIVE | SOUTHFIELD | MI | 48075 | NA | NA | NA |
| 041834 | SALON PROFESSIONAL ACADEMY (THE) | 4619 JOHN F KENNEDY BOULEVARD | NORTH LITTLE ROCK | AR | 72116 | NA | NA | NA |
| 041836 | SALON PROFESSIONAL ACADEMY OF KENOSHA (T | 3701 80TH STREET | KENOSHA | WI | 53142 | NA | NA | NA |
| 041840 | PAUL MITCHELL THE SCHOOL INDIANAPOLIS | 8751 US HIGHWAY 31 SOUTH | INDIANAPOLIS | IN | 46227 | NA | NA | NA |
| 041842 | TAYLOR ANDREWS ACADEMY-ST. GEORGE | 2214 E RIVERSIDE DRIVE | SAINT GEORGE | UT | 84790 | NA | NA | NA |
| 041845 | CHRISTINE VALMY INTERNATIONAL SCHOOL OF | 285 CHANGEBRIDGE ROAD | PINE BROOK | NJ | 07058 | NA | NA | NA |
| 041847 | PROTEGE ACADEMY | 16800 SOUTH CHANDLER ROAD | EAST LANSING | MI | 48823 | NA | NA | NA |
| 041849 | COLLEGE OF INTERNATIONAL ESTHETICS | 7330 WEST 52ND AVENUE | ARVADA | CO | 80002 | NA | NA | NA |
| 041850 | COLORADO ACADEMY OF VETERINARY TECHNOLOG | 2766 JANITELL ROAD | COLORADO SPRINGS | CO | 80906 | NA | NA | NA |
| 041851 | NORTHEAST TECHNICAL INSTITUTE | 51 US RT 1, SUITE K | SCARBOROUGH | ME | 04074 | NA | NA | NA |
| 041855 | BEVERLY HILLS DESIGN INSTITUTE | 8484 WILSHIRE BOULEVARD | BEVERLY HILLS | CA | 90211 | NA | NA | NA |
| 041856 | MEDICAL ALLIED CAREER CENTER | 12631 EAST IMPERIAL HIGHWAY | SANTA FE SPRINGS | CA | 90670 | NA | NA | NA |
| 041859 | ELITE SCHOOL OF COSMETOLOGY | 175 BENEDICT AVENUE | NORWALK | OH | 44857 | NA | NA | NA |
| 041863 | PAUL MITCHELL THE SCHOOL LAS VEGAS | 9490 SOUTH EASTERN AVENUE | LAS VEGAS | NV | 89123 | NA | NA | NA |
| 041866 | SUMMIT SALON ACADEMY KOKOMO | 1012 SOUTH REED ROAD | KOKOMO | IN | 46901 | NA | NA | NA |
| 041869 | INTERNATIONAL COLLEGE OF BEAUTY, ARTS & | 5225 WEST SAN FERNANDO ROAD | LOS ANGELES | CA | 90039 | NA | NA | NA |
| 041872 | NEW BEGINNING COLLEGE OF COSMETOLOGY | 421 MARTLING ROAD | ALBERTVILLE | AL | 35951 | NA | NA | NA |
| 041874 | COSMETOLOGY CONCEPTS | 15301 SOUTH CICERO AVENUE | OAK FOREST | IL | 60452 | NA | NA | NA |
| 041877 | CREVIER'S SCHOOL OF COSMETOLOGY | 240 WEST IDAHO | KALISPELL | MT | 59901 | NA | NA | NA |
| 041878 | CYBERTEX INSTITUTE OF TECHNOLOGY | 6300 LA CALMA DRIVE | AUSTIN | TX | 78752 | NA | NA | NA |
| 041883 | FLORIDA ACADEMY | 4387 COLONIAL BOULEVARD | FORT MYERS | FL | 33966 | NA | NA | NA |
| 041884 | BAIS HAMEDRASH AND MESIVTA OF BALTIMORE | 6823 OLD PIMLICO ROAD | BALTIMORE | MD | 21209 | NA | NA | NA |
| 041887 | ASI CAREER INSTITUTE | 5360 BLACK HORSE PIKE | TURNERSVILLE | NJ | 08012 | NA | NA | NA |
| 041890 | BARBER & BEAUTY INSTITUTE OF NEW YORK | 266 GREENWICH STREET | HEMPSTEAD | NY | 11550 | NA | NA | NA |
| 041891 | SALON INSTITUTE - TOLEDO CAMPUS | 3034 WILFORD DRIVE | TOLEDO | OH | 43615 | NA | NA | NA |
| 041892 | SALON PROFESSIONAL ACADEMY (THE) | 335 VERTIN BOULEVARD | SHOREWOOD | IL | 60404 | NA | NA | NA |
| 041894 | REFLECTIONS ACADEMY OF BEAUTY | 241 NORTH MAIN STREET | DECATUR | IL | 62523 | NA | NA | NA |
| 041896 | STATE CAREER SCHOOL | 1702 WASHINGTON STREET | WAUKEGAN | IL | 60085 | NA | NA | NA |
| 041897 | CALIFORNIA MIRAMAR UNIVERSITY | 3550 CAMINO DEL RIO N. | SAN DIEGO | CA | 92108 | NA | NA | NA |
| 041898 | ACADEMY FOR SALON PROFESSIONALS | 19520 NORDHOFF STREET | NORTHRIDGE | CA | 91324 | NA | NA | NA |
| 041905 | NEW YORK SCHOOL OF ESTHETICS & DAY SPA | 239 CENTRAL AVENUE 3RD FLOOR | WHITE PLAINS | NY | 10606 | NA | NA | NA |
| 041908 | SANTA ANA BEAUTY COLLEGE | 1926 WEST 17TH STREET | SANTA ANA | CA | 92706 | NA | NA | NA |
| 041913 | ANNENBERG SCHOOL OF NURSING | 19300 SHERMAN WAY | RESEDA | CA | 91335 | NA | NA | NA |
| 041915 | TOOELE APPLIED TECHNOLOGY COLLEGE | 88 SOUTH TOOELE BOULEVARD | TOOELE | UT | 84074 | NA | NA | NA |
| 041919 | PAUL MITCHELL THE SCHOOL SPOKANE | 15303 EAST SPRAGUE AVENUE | SPOKANE VALLEY | WA | 99037 | NA | NA | NA |
| 041921 | AMERICAN MEDICAL ACADEMY | 12215 SW 112 STREET | MIAMI | FL | 33186 | NA | NA | NA |
| 041922 | ATHENA CAREER ACADEMY | 5203 AIRPORT HIGHWAY | TOLEDO | OH | 43615 | NA | NA | NA |
| 041924 | YESHIVA GEDOLAH ZICHRON LEYMA | 2035 VAUXHALL ROAD | UNION | NJ | 07083 | NA | NA | NA |
| 041925 | WESTCHESTER COLLEGE OF NURSING & ALLIED | 8939 SOUTH SEPULVEDA BOULEVARD #302 | LOS ANGELES | CA | 90045 | NA | NA | NA |

# 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 041927 | BARBER SCHOOL (THE) | 16 WEST 7200 SOUTH | MIDVALE | UT | 84047 | NA | NA | NA |
| 041928 | BE'ER YAAKOV TALMUDIC SEMINARY | 12 TRUMAN AVENUE | SPRING VALLEY | NY | 10977 | NA | NA | NA |
| 041930 | RIO GRANDE VALLEY COLLEGE | 5419 NORTH CAGE BOULEVARD | PHARR | TX | 78577 | NA | NA | NA |
| 041931 | ALEXANDER ACADEMY | 55 MASSACHUSETTS AVENUE | LUNENBURG | MA | 01462 | NA | NA | NA |
| 041937 | JOHN PAUL THE GREAT CATHOLIC UNIVERSITY | 155 WEST GRAND AVENUE | ESCONDIDO | CA | 92025 | NA | NA | NA |
| 041938 | SHEPHERDS COLLEGE | 1805 15TH AVENUE | UNION GROVE | WI | 53182 | NA | NA | NA |
| 041940 | TREASURE COAST TECHNICAL COLLEGE | 1426 19TH STREET | VERO BEACH | FL | 32960 | NA | NA | NA |
| 041942 | APARICIO-LEVY TECHNICAL COLLEGE | 10119 EAST ELLICOTT STREET | TAMPA | FL | 33610 | NA | NA | NA |
| 041944 | AMERICAN COLLEGE OF HEALTHCARE SCIENCES | 5005 S. MACADAM AVENUE | PORTLAND | OR | 97239 | NA | NA | NA |
| 041945 | AVEDA INSTITUTE TUCSON | 145 SOUTH 6TH AVENUE | TUCSON | AZ | 85701 | NA | NA | NA |
| 041946 | BRAND COLLEGE | 529 HAHN AVENUE, SUITE 101 | GLENDALE | CA | 91203 | NA | NA | NA |
| 041949 | TILLAMOOK BAY COMMUNITY COLLEGE | 4301 THIRD STREET | TILLAMOOK | OR | 97141 | NA | NA | NA |
| 041952 | DIAMOND BEAUTY COLLEGE | 10301 GARVEY AVENUE | SOUTH EL MONTE | CA | 91733 | NA | NA | NA |
| 041953 | ELEVATE SALON INSTITUTE | 6775 WEST 88TH AVENUE | WESTMINSTER | CO | 80031 | NA | NA | NA |
| 041954 | UNITEK COLLEGE | 257 LONGFORD DRIVE | SOUTH SAN FRANCISCO | CA | 94080 | NA | NA | NA |
| 041955 | SOUTHERN STATES UNIVERSITY | 1094 CUDAHY PLACE | SAN DIEGO | CA | 92110 | NA | NA | NA |
| 041956 | COLUMBIA COLLEGE HOLLYWOOD - FLASHPOINT | 28 NORTH CLARK STREET | CHICAGO | IL | 60602 | NA | NA | NA |
| 041975 | UNIVERSITY ACADEMY OF HAIR DESIGN | 2204 GREENSBORO AVENUE | TUSCALOOA | AL | 35401 | NA | NA | NA |
| 042028 | PANACHE ACADEMY OF BEAUTY | 1120 ZAP DRIVE | LAKE DELTON | WI | 53940 | NA | NA | NA |
| 042031 | PAUL MITCHELL THE SCHOOL RENO | 1600 HOLCOMB AVENUE | RENO | NV | 89501 | NA | NA | NA |
| 042032 | BOISE BARBER COLLEGE A D.MARTIN ACADEMY | 7709 WEST OVERLAND ROAD | BOISE | ID | 83709 | NA | NA | NA |
| 042033 | AVEDA INSTITUTE DES MOINES | 6905 MILLS CIVIC PARKWAY SUITE 120 | DES MOINES | IA | 50266 | NA | NA | NA |
| 042034 | ARKANSAS STATE UNIVERSITY - NEWPORT | 7648 VICTORY BOULEVARD | NEWPORT | AR | 72112 | NA | NA | NA |
| 042035 | AUSTIN KADE ACADEMY | 1646 SOUTH WOODRUFF AVENUE | IDAHO FALLS | ID | 83404 | NA | NA | NA |
| 042036 | FRANKLIN HAIR ACADEMY SCHOOL OF COSMETOL | 595 HILLSBORO ROAD, SUITE 325 | FRANKLIN | TN | 37064 | NA | NA | NA |
| 042038 | WOODRUFF MEDICAL TRAINING AND TESTING | 1927 LAKESIDE PARKWAY | TUCKER | GA | 30084 | NA | NA | NA |
| 042040 | ASPEN BEAUTY ACADEMY - LAUREL | 3535 LAUREL FORT MEADE ROAD | LAUREL | MD | 20724 | NA | NA | NA |
| 042043 | AESTHETIC SCIENCE INSTITUTE (THE) | 1202 TROY-SCHENECTADY ROAD | LATHAM | NY | 12110 | NA | NA | NA |
| 042045 | ELAINE STERLING INSTITUTE(THE) | 3393 PEACHTREE ROAD NE | ATLANTA | GA | 30326 | NA | NA | NA |
| 042047 | PAUL MITCHELL THE SCHOOL RALEIGH | 8551 GLENWOOD AVENUE | RALEIGH | NC | 27612 | NA | NA | NA |
| 042048 | AMERICAN COLLEGE OF BARBERING | 11320 NORTH PRESTON HIGHWAY | LOUISVILLE | KY | 40229 | NA | NA | NA |
| 042052 | WADE GORDON HAIRDRESSING ACADEMY | 2520 PARAMOUNT BOULEVARD | AMARILLO | TX | 79109 | NA | NA | NA |
| 042053 | MITSU SATO HAIR ACADEMY | 9062 METCALF AVENUE | OVERLAND PARK | KS | 66212 | NA | NA | NA |
| 042055 | LIL LOU'S BEAUTY AND BARBER COLLEGE | 4853 BROADWAY STREET | GARY | IN | 46409 | NA | NA | NA |
| 042062 | DIGITAL FILM ACADEMY | 630 9TH AVENUE | NEW YORK | NY | 10036 | NA | NA | NA |
| 042063 | FVI SCHOOL OF NURSING AND TECHNOLOGY | 7757 WEST FLAGLER STREET | MIAMI | FL | 33154 | NA | NA | NA |
| 042064 | HELMS COLLEGE | 5171 EISENHOWER PARKWAY | MACON | GA | 31206 | NA | NA | NA |
| 042066 | SAE INSTITUTE OF TECHNOLOGY - ATLANTA | 215 PEACHTREE STREET NORTHEAST | ATLANTA | GA | 30303 | NA | NA | NA |
| 042067 | ELITE WELDING ACADEMY | 9740 NEAR DRIVE | CINCINNATI | OH | 45246 | NA | NA | NA |
| 042068 | ADVANCE BEAUTY TECHS ACADEMY | 2191 SAMPSON AVENUE | CORONA | CA | 92879 | NA | NA | NA |
| 042070 | SCHOOL OF MISSIONARY AVIATION TECHNOLOGY | 84 EAST SPRAGUE ROAD | IONIA | MI | 48846 | NA | NA | NA |
| 042072 | ACADEMY DI FIRENZE | 149 WEST MAIN STREET | JEROME | ID | 83338 | NA | NA | NA |
| 042074 | YESHIVA GEDOLA OHR YISRAEL | 2899 NOSTRAND AVENUE | BROOKLYN | NY | 11229 | NA | NA | NA |
| 042075 | MEDICAL CAREER INSTITUTE | 901 WEST PARK AVENUE | OCEAN | NJ | 07712 | NA | NA | NA |
| 042079 | SAE INSTITUTE OF TECHNOLOGY - MIAMI | 16051 WEST DIXIE HIGHWAY | NORTH MIAMI BEACH | FL | 33160 | NA | NA | NA |
| 042081 | UKIAH ADULT SCHOOL | 1056 NORTH BUSH STREET | UKIAH | CA | 95482 | NA | NA | NA |
| 042084 | RIVERSIDE COUNTY OFFICE OF EDUCATION | 2100 E ALESSANDRO BLVD | RIVERSIDE | CA | 92508 | NA | NA | NA |
| 042086 | RELAY GRADUATE SCHOOL OF EDUCATION | 40 WEST 20TH STREET | NEW YORK | NY | 10011 | NA | NA | NA |
| 042087 | COLORADO STATE UNIVERSITY - GLOBAL CAMPU | 7800 EAST ORCHARD ROAD | GREENWOOD VILLAGE | CO | 80111 | NA | NA | NA |
| 042089 | ADVANCED CAREER INSTITUTE | 1728 NORTH KELSEY STREET | VISALIA | CA | 93291 | NA | NA | NA |
| 042092 | SOUTH DADE TECHNICAL COLLEGE | 28300 SW 152 AVENUE | LEISURE CITY | FL | 33033 | NA | NA | NA |
| 042093 | PAUL MITCHELL THE SCHOOL OVERLAND PARK | 8731 WEST 95TH STREET | OVERLAND PARK | KS | 66212 | NA | NA | NA |

# 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 042095 | SHEAR FINESSE BEAUTY ACADEMY | 9200 ARLINGTON EXPRESS WAY #28 | JACKSONVILLE | FL | 32225 | NA | NA | NA |
| 042096 | INSTITUTE OF HEALTH SCIENCES | 11031 MCCORMICK ROAD | HUNT VALLEY | MD | 21031 | NA | NA | NA |
| 042098 | HINTON BARBER AND BEAUTY COLLEGE | 1035 TENNESSEE STREET | VALLEJO | CA | 94590 | NA | NA | NA |
| 042101 | STELLA AND CHARLES GUTTMAN COMMUNITY COL | 50 WEST 40TH STREET | NEW YORK | NY | 10018 | NA | NA | NA |
| 042102 | MID-SOUTH CHRISTIAN COLLEGE | 3097 KNIGHT ROAD | MEMPHIS | TN | 38118 | NA | NA | NA |
| 042103 | NIMA NATIONAL INSTITUTE OF MEDICAL AESTH | 10714 SOUTH RIVER FRONT PARKWAY | SOUTH JORDAN | UT | 84095 | NA | NA | NA |
| 042104 | BETH MEDRASH MEOR YITZCHOK | 85 DYKSTRAS WAY EAST | MONSEY | NY | 10952 | NA | NA | NA |
| 042107 | NEW YORK INSTITUTE OF BEAUTY | 11 OVAL DRIVE | ISLANDIA | NY | 11749 | NA | NA | NA |
| 042108 | ULTRASOUND MEDICAL INSTITUTE | 500 ROYAL PALM BEACH BLVD | ROYAL PALM BEACH | FL | 33411 | NA | NA | NA |
| 042110 | SALON PROFESSIONAL ACADEMY (THE) | 4925 UNIVERSITY DRIVE | HUNTSVILLE | AL | 35816 | NA | NA | NA |
| 042112 | BRIGHTON INSTITUTE OF COSMETOLOGY | 10543 CITATION DRIVE | BRIGHTON | MI | 48116 | NA | NA | NA |
| 042118 | COLLEGE OF WESTERN IDAHO | 5500 EAST OPPORTUNITY DRIVE | NAMPA | ID | 83687 | NA | NA | NA |
| 042119 | XAVIER COLLEGE SCHOOL OF NURSING | 1130 NORTH EL DORADO STREET | STOCKTON | CA | 95202 | NA | NA | NA |
| 042120 | LAWRENCE & COMPANY COLLEGE OF COSMETOLOG | 810 NORTH 10TH AVENUE | HANFORD | CA | 93230 | NA | NA | NA |
| 042121 | ACADEMY OF SALON PROFESSIONALS | 2414 SOUTH LIMIT AVENUE | SEDALIA | MO | 65301 | NA | NA | NA |
| 042124 | MINGO EXTENDED LEARNING CENTER | 165 BULLDOG BOULEVARD | DELBARTON | WV | 25670 | NA | NA | NA |
| 042132 | KAIZEN BEAUTY ACADEMY | 8405 PINES BOULEVARD | PEMBROKE PINES | FL | 33024 | NA | NA | NA |
| 042133 | SPA PROFESSIONALS ACADEMY (THE) | 601 EAST NOLANA | MCALLEN | TX | 78504 | NA | NA | NA |
| 042134 | ACCESS CAREERS | 474 FULTON AVENUE, SUITE 201 | HEMPSTEAD | NY | 11550 | NA | NA | NA |
| 042135 | SHARP EDGEZ BARBER INSTITUTE | 758 SOUTH AVENUE | ROCHESTER | NY | 14620 | NA | NA | NA |
| 042138 | SALON PROFESSIONAL ACADEMY (THE) | 2710 OLD LEBANON ROAD, SUITE 6 | NASHVILLE | TN | 37214 | NA | NA | NA |
| 042145 | PRESTIGE HEALTH & BEAUTY SCIENCES ACADEM | 3845 NORTH EAST 163RD STREET | NORTH MIAMI BEACH | FL | 33160 | NA | NA | NA |
| 042147 | LUCKES BEAUTY ACADEMY | 888 J. CLYDE MORRIS BOULEVARD | NEWPORT NEWS | VA | 23601 | NA | NA | NA |
| 042150 | TOTAL TRANSFORMATION INSTITUTE OF COSMET | 907 HIGHWAY 80 | SAN MARCOS | TX | 78666 | NA | NA | NA |
| 042151 | CALIFORNIA CAREER INSTITUTE | 1240 S STATE COLG BLVD | ANAHEIM | CA | 92806 | NA | NA | NA |
| 042152 | VIBE BARBER COLLEGE | 623 CHELSEA AVENUE | MEMPHIS | TN | 38107 | NA | NA | NA |
| 042155 | CHAMP'S BARBER SCHOOL | 54 WEST KING STREET | LANCASTER | PA | 17603 | NA | NA | NA |
| 042159 | YESHIVA GEDOLAH KESSER TORAH | 50 CEDAR LANE | MONSEY | NY | 10952 | NA | NA | NA |
| 042160 | UNIVERSAL TRAINING INSTITUTE | 174 JEFFERSON STREET | PERTH AMBOY | NJ | 08861 | NA | NA | NA |
| 042161 | YESHIVA YESODEI HATORAH | 2 YESODEI COURT | LAKEWOOD | NJ | 08701 | NA | NA | NA |
| 042165 | CENTER FOR THE HEALING ARTS | 8102 TOWN CENTER BOULEVARD | VOORHEES | NJ | 08043 | NA | NA | NA |
| 042168 | BONNIE JOSEPH ACADEMY OF COSMETOLOGY & B | 164 SOUTH MAIN STREET | HEBER CITY | UT | 84032 | NA | NA | NA |
| 042169 | SAN IGNACIO UNIVERSITY | 3905 NORTHWEST 107TH AVENUE | MIAMI | FL | 33178 | NA | NA | NA |
| 042170 | HEALTHCARE TRAINING INSTITUTE | 322 WILLIAMS BOULEVARD | KENNER | LA | 70062 | NA | NA | NA |
| 042175 | J D ACADEMY OF SALON AND SPA | 520 SAN RAMON VALLEY BOULEVARD | DANVILLE | CA | 94526 | NA | NA | NA |
| 042176 | SESSIONS COLLEGE FOR PROFESSIONAL DESIGN | 51 WEST THIRD STREET, | TEMPE | AZ | 85281 | NA | NA | NA |
| 042178 | BOCA BEAUTY ACADEMY | 7820 GLADES ROAD | BOCA RATON | FL | 33434 | NA | NA | NA |
| 042182 | PAUL MITCHELL THE SCHOOL - JERSEY SHORE | 712 ROUTE 70 | BRICK | NJ | 08723 | NA | NA | NA |
| 042183 | MIDWIVES COLLEGE OF UTAH | 1174 EAST GRAYSTONE WAY STE 2 | SALT LAKE CITY | UT | 84106 | NA | NA | NA |
| 042184 | CITY POINTE BEAUTY ACADEMY | 501 SOUTH MADISON STREET | WEBB CITY | MO | 64870 | NA | NA | NA |
| 042185 | INNOVATE SALON ACADEMY | 4985 STELTON ROAD | SOUTH PLAINFIELD | NJ | 07080 | NA | NA | NA |
| 042188 | REGENT'S UNIVERSITY LONDON | INNER CIRCLE | LONDON | FC | 00000 | LONDON | ENGLAND | NW1 4NS |
| 042189 | ROCKY VISTA UNIVERSITY COLLEGE OF OSTEOP | 8401 SOUTH CHAMBERS ROAD | PARKER | CO | 80134 | NA | NA | NA |
| 042190 | IGLOBAL UNIVERSITY | 8133 LEESBURG PIKE, #230 | VIENNA | VA | 22182 | NA | NA | NA |
| 042191 | ALEXANDER PAUL INSTITUTE OF HAIR DESIGN | 1011 CHARLES BLVD STE A | GREENVILLE | NC | 27858 | NA | NA | NA |
| 042192 | ACE COSMETOLOGY AND BARBER TRAINING CENT | 625 WOLCOTT STREET | WATERBURY | CT | 06705 | NA | NA | NA |
| 042193 | EAST-WEST HEALING ARTS INSTITUTE | 6425 NORMANDY LANE | MADISON | WI | 53719 | NA | NA | NA |
| 042197 | GEMINI SCHOOL OF VISUAL ARTS & COMMUNICA | 12325 HYMEADOW DRIVE, SUITE 3-100 | AUSTIN | TX | 78750 | NA | NA | NA |
| 042200 | DESIGNER BARBER & STYLIST SCHOOL | 2409 SOUTH 56TH STREET | FT SMITH | AR | 72903 | NA | NA | NA |
| 042202 | MORE TECH INSTITUTE | 1010 WEST 49TH STREET | HIALEAH | FL | 33012 | NA | NA | NA |
| 042204 | CHRYSM INSTITUTE OF ESTHETICS (THE) | 281 INDEPENDENCE BOULEVARD | VIRGINIA BEACH | VA | 23462 | NA | NA | NA |
| 042205 | BUTTE COUNTY REGIONAL OCCUPATIONAL PROGR | 2491 CARMICHAEL DRIVE | CHICO | CA | 95928 | NA | NA | NA |

**2022-2023 Quarter 3 Federal School Code List**

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 042209 | NATIONAL PERSONAL TRAINING INSTITUTE OF | 10516 SAWMILL ROAD | POWELL | OH | 43065 | NA | NA | NA |
| 042210 | STANDARD HEALTHCARE SERVICES, COLLEGE OF | 7704 LEESBURG PIKE | FALLS CHURCH | VA | 22043 | NA | NA | NA |
| 042211 | NEW HORIZONS MEDICAL INSTITUTE | 5675 JIMMY CARTER BOULEVARD | NORCROSS | GA | 30071 | NA | NA | NA |
| 042213 | PHILADELPHIA TECHNICIAN TRAINING INST | 7446 D OGONTZ AVENUE | PHILADELPHIA | PA | 19138 | NA | NA | NA |
| 042214 | PAUL MITCHELL THE SCHOOL DENVER | 405 SOUTH TELLER STREET | LAKEWOOD | CO | 80226 | NA | NA | NA |
| 042217 | ZMS THE ACADEMY | 2228 E. CESAR E. CHAVEZ | LOS ANGELES | CA | 90033 | NA | NA | NA |
| 042219 | CALIFORNIA TECHNICAL ACADEMY | 1285 COLUMBIA AVENUE | RIVERSIDE | CA | 92507 | NA | NA | NA |
| 042220 | ARCLABS | 2615 HIGHWAY 153 | PIEDMONT | SC | 29673 | NA | NA | NA |
| 042222 | FAB SCHOOL (THE) | 9571 PITTSBURGH AVENUE | RANCHO CUCAMONGA | CA | 91730 | NA | NA | NA |
| 042231 | ARROJO COSMETOLOGY SCHOOL | 56 KING STREET | NEW YORK | NY | 10014 | NA | NA | NA |
| 042232 | GRACE INTERNATIONAL BEAUTY SCHOOL | 136-31 41ST AVENUE, 6TH FLOOR | FLUSHING | NY | 11355 | NA | NA | NA |
| 042233 | ALLIANCE COMPUTING SOLUTIONS | 3660 MAIN STREET, 4TH FLOOR | FLUSHING | NY | 11354 | NA | NA | NA |
| 042234 | INTERAMERICAN TECHNICAL INSTITUTE | 9600 SOUTHWEST 8TH STREET | MIAMI | FL | 00174 | NA | NA | NA |
| 042236 | ACADEMY OF INTERACTIVE ENTERTAINMENT | 305 HARRISON STREET SUITE 405 | SEATTLE | WA | 98109 | NA | NA | NA |
| 042237 | BAY AREA MEDICAL ACADEMY | 1 HALLIDIE PLAZA | SAN FRANCISCO | CA | 94102 | NA | NA | NA |
| 042239 | MIND BODY INSTITUTE | 1556 CRESTVIEW DRIVE | MADISON | TN | 37115 | NA | NA | NA |
| 042241 | COSMETOLOGY ACADEMY OF TEXARKANA | 4115 NORTH KINGS HIGHWAY | TEXARKANA | TX | 75503 | NA | NA | NA |
| 042242 | BELLE ACADEMY OF COSMETOLOGY | 27A SOUTH COMMONS ROAD | WATERBURY | CT | 06704 | NA | NA | NA |
| 042243 | VALOR CHRISTIAN COLLEGE | PO BOX 800, 4595 GENDER ROAD | COLUMBUS | OH | 43216 | NA | NA | NA |
| 042244 | NETWORKS BARBER COLLEGE | 508 BURNHAM AVENUE | CALUMET | IL | 60409 | NA | NA | NA |
| 042245 | TRENZ BEAUTY ACADEMY | 695 WENTWORTH AVENUE | CALUMET CITY | IL | 60409 | NA | NA | NA |
| 042246 | BARBER SCHOOL OF PITTSBURGH | 143 STEUBEN STREET | PITTSBURGH | PA | 15220 | NA | NA | NA |
| 042247 | JB'S HAIR DESIGN AND BARBER COLLEGE | 6008 SOUTH WESTERN AVENUE | OKLAHOMA CITY | OK | 73139 | NA | NA | NA |
| 042249 | COLLEGE OF THE MUSCOGEE NATION | 2170 RAVEN CIRCLE | OKMULGEE | OK | 74447 | NA | NA | NA |
| 042250 | PARISIAN SPA INSTITUTE | 1045 RIVERSIDE AVENUE | JACKSONVILLE | FL | 32204 | NA | NA | NA |
| 042253 | CREATIVE TOUCH COSMETOLOGY SCHOOL | 234 EAST 3RD STREET | WATERLOO | IL | 62298 | NA | NA | NA |
| 042255 | WESTCHESTER SCHOOL FOR DENTAL ASSISTANTS | 1053 SAW MILL RIVER ROAD | ARDSLEY | NY | 10502 | NA | NA | NA |
| 042257 | CLEVELAND BARBER COLLEGE | 1633 GOLDEN GATE PLAZA | MAYFIELD HEIGHTS | OH | 44124 | NA | NA | NA |
| 042259 | SETTING THE STANDARD BARBERING AND NATUR | 711 TEXAS STREET | SHREVEPORT | LA | 71101 | NA | NA | NA |
| 042260 | BOS-MAN'S BARBER COLLEGE | 6213 LINWOOD AVENUE | SHREVEPORT | LA | 71106 | NA | NA | NA |
| 042261 | LAWRENCE & COMPANY COLLEGE OF COSMETOLOG | 2048 GRANT STREET | SELMA | CA | 93662 | NA | NA | NA |
| 042263 | DIVINE CROWN ACADEMY OF COSMETOLOGY | 101 SOUTH 25TH STREET | HARRISBURG | PA | 17104 | NA | NA | NA |
| 042264 | MT TRAINING CENTER | 1801 SOUTH GREAT SOUTHWEST PARKWAY | GRAND PRAIRIE | TX | 75051 | NA | NA | NA |
| 042267 | ALABAMA COLLEGE OF OSTEOPATHIC MEDICINE | 445 HEALTH SCIENCES BOULEVARD | DOTHAN | AL | 36303 | NA | NA | NA |
| 042270 | ABC ADULT SCHOOL | 12254 CUESTA DRIVE | CERRITOS | CA | 90703 | NA | NA | NA |
| 042271 | AMERICA EVANGELICAL UNIVERSITY | 1818 SOUTH WESTERN AVENUE | LOS ANGELES | CA | 90006 | NA | NA | NA |
| 042272 | BET MEDRASH GADOL ATERET TORAH | 1750 E 4TH ST | BROOKLYN | NY | 11223 | NA | NA | NA |
| 042273 | UNIVERSITY OF OXFORD-ST. STEPHEN'S HOUSE | 16 MARSTON STREET | OXFORD | FC | 00000 | OXFORD | ENGLAND | 0X4 1JX |
| 042275 | MERRYFIELD SCHOOL OF PET GROOMING | 5040 NORTHEAST 13 AVENUE | OAKLAND PARK | FL | 33334 | NA | NA | NA |
| 042276 | SHERRILL'S UNIVERSITY OF BARBER & COSMET | 2110 NEW BERN AVENUE | RALEIGH | NC | 27610 | NA | NA | NA |
| 042278 | BETHANY GLOBAL UNIVERSITY | 6820 AUTO CLUB ROAD | BLOOMINGTON | MN | 55438 | NA | NA | NA |
| 042281 | HIGH DESERT MEDICAL COLLEGE | 701 WEST AVENUE K, SUITE 123 | LANCASTER | CA | 93534 | NA | NA | NA |
| 042283 | PAUL MITCHELL THE SCHOOL SCHENECTADY | 411 STATE STREET | SCHENECTADY | NY | 12305 | NA | NA | NA |
| 042284 | BEYOND MEASURE BARBERING INSTITUTE | 524 WEST CENTER STREET | MEBANE | NC | 27302 | NA | NA | NA |
| 042286 | TOP OF THE LINE BARBER COLLEGE | 1904 SAVANNAH HIGHWAY | CHARLESTON | SC | 29407 | NA | NA | NA |
| 042289 | MCDOUGLE TECHNICAL INSTITUTE | 1901 NORTH FEDERAL HIGHWAY #201 | POMPANO BEACH | FL | 33062 | NA | NA | NA |
| 042290 | BARBER INSTITUTE OF TEXAS | 2430 SOUTH HIGH STREET | LONGVIEW | TX | 75602 | NA | NA | NA |
| 042292 | JUPITER BEAUTY ACADEMY | 95 FREEPORT STREET | BOSTON | MA | 02122 | NA | NA | NA |
| 042293 | MEDQUEST COLLEGE | 10400 LINN STATION ROAD | LOUISVILLE | KY | 40223 | NA | NA | NA |
| 042294 | MIDFIELD INSTITUTE OF COSMETOLOGY | 26 B PHILLIPS DRIVE | MIDFIELD | AL | 35228 | NA | NA | NA |
| 042295 | TEXAS A&M UNIVERSITY - CENTRAL TEXAS | 1001 LEADERSHIP PLACE | KILLEEN | TX | 76549 | NA | NA | NA |
| 042296 | RUBY'S ACADEMY FOR HEALTH OCCUPATIONS | 4343 WEST SUNRISE BOULEVARD | PLANTATION | FL | 33313 | NA | NA | NA |

## 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 042297 | FIRST COAST BARBER ACADEMY | 625 N JULIA STREET | JACKSONVILLE | FL | 32202 | NA | NA | NA |
| 042298 | GADSDEN TECHNICAL INSTITUTE | 201 MARTIN LUTHER KING JR BOULEVARD | QUINCY | FL | 32351 | NA | NA | NA |
| 042299 | DEBUTANTES SCHOOL OF COSMETOLOGY AND NAI | 145 N. 3RD STREET | DEKALB | IL | 60115 | NA | NA | NA |
| 042301 | RABBINICAL COLLEGE OHR YISROEL | 8800 SEAVIEW AVE. | BROOKLYN | NY | 11236 | NA | NA | NA |
| 042302 | PAUL MITCHELL THE SCHOOL FARMINGTON HILL | 27590 ORCHARD LAKE ROAD | FARMINGTON HILLS | MI | 48334 | NA | NA | NA |
| 042303 | PAUL MITCHELL THE SCHOOL MERRILLVILLE | 7990 BROADWAY | MERRILLVILLE | IN | 46410 | NA | NA | NA |
| 042305 | PAUL MITCHELL THE SCHOOL GRAND RAPIDS | 2855 29TH STREET SE SUITE B | KENTWOOD | MI | 49512 | NA | NA | NA |
| 042307 | UNIVERSITY OF THE HIGHLANDS AND ISLANDS | 1 INVERNESS CAMPUS | INVERNESS | FC | 00000 | HIGHLAND | SCOTLAND | IV2 5NA |
| 042309 | RICCI'S TONI & GUY HAIRDRESSING ACADEMY | 99 SOUTH MAIN STREET | NEWTOWN | CT | 06470 | NA | NA | NA |
| 042310 | STUDIO BEAUTY SCHOOL | 2824 N MONROE | SPOKANE | WA | 99205 | NA | NA | NA |
| 042312 | NEECEE'S COLLEGE OF COSMETOLOGY | 1813 INDUSTRIAL BOULEVARD | ABILENE | TX | 79602 | NA | NA | NA |
| 042313 | YAHWEH BEAUTY ACADEMY | 431 NORTH 38TH STREET | KILLEEN | TX | 76543 | NA | NA | NA |
| 042314 | BELLA ACADEMY OF COSMETOLOGY | 1440 SOUTH 39TH STREET | MANITOWOC | WI | 54220 | NA | NA | NA |
| 042315 | YESHIVA SHOLOM SHACHNA | 401 ELMWOOD AVENUE | BROOKLYN | NY | 11230 | NA | NA | NA |
| 042316 | UNIVERSITY OF JOHANNESBURG | AUCKLAND PARK KINGSWAY CAMPUS | JOHANNESBURG | FC | 00000 | GAUTENG | SOUTH AFRICA | 2006 |
| 042318 | PRINCESS BEAUTY SCHOOL | 25861 FORD ROAD, SUITE A | DEARBORN HEIGHTS | MI | 48127 | NA | NA | NA |
| 042319 | ALAMO CITY BARBER COLLEGE | 8910 BANDERA ROAD | SAN ANTONIO | TX | 78250 | NA | NA | NA |
| 042320 | STUDIO INCAMMINATI | 1901 SOUTH 9TH STREET | PHILADELPHIA | PA | 19148 | NA | NA | NA |
| 042323 | HVAC TECHNICAL INSTITUTE | 4532 SOUTH KOLIN AVENUE | CHICAGO | IL | 60632 | NA | NA | NA |
| 042328 | JOHN PATRICK UNIVERSITY OF HEALTH AND AP | 100 EAST WAYNE STREET | SOUTH BEND | IN | 46601 | NA | NA | NA |
| 042329 | PREPARING PEOPLE BARBER STYLING COLLEGE | 3125 MARTIN LUTHER KING JR BLVD | DALLAS | TX | 75215 | NA | NA | NA |
| 042331 | ARIZONA SCHOOL OF INTEGRATIVE STUDIES | 639 NORTH SIXTH AVENUE | TUCSON | AZ | 85705 | NA | NA | NA |
| 042332 | UNITED INTERNATIONAL COLLEGE | 3130 COMMERCE PARKWAY | MIRAMAR | FL | 33025 | NA | NA | NA |
| 042334 | LEE PROFESSIONAL INSTITUTE | 2950 WINKLER AVENUE | FORT MYERS | FL | 33916 | NA | NA | NA |
| 042337 | CHRISTINE VALMY INTERNATIONAL SCHOOL FOR | 1501 BROADWAY | NEW YORK | NY | 10036 | NA | NA | NA |
| 042339 | ATLANTIS UNIVERSITY | 1442 BISCAYNE BOULEVARD | MIAMI | FL | 33132 | NA | NA | NA |
| 042340 | SAN FRANCISCO FILM SCHOOL | 155 SANSOME STREET | SAN FRANCISCO | CA | 94104 | NA | NA | NA |
| 042342 | CENTER FOR ULTRASOUND RESEARCH & EDUCATI | 333 WESTCHESTER AVENUE | WHITE PLAINS | NY | 10604 | NA | NA | NA |
| 042343 | CULINARY TECH CENTER | 460 WEST 34TH STREET | NEW YORK | NY | 10001 | NA | NA | NA |
| 042344 | AMERICAN INSTITUTE OF ALTERNATIVE MEDICI | 223 RT. 18, STE 205 | EAST BRUNSWICK | NJ | 08816 | NA | NA | NA |
| 042346 | PARK PLACE PREMIER BARBER SCHOOL | 3024 GENTILLY BOULEVARD | NEW ORLEANS | LA | 70122 | NA | NA | NA |
| 042348 | RANDOLPH TECHNICAL CENTER | 200 KENNEDY DRIVE | ELKINS | WV | 26241 | NA | NA | NA |
| 042349 | AMG SCHOOL OF LICENSE PRACTICAL NURSING | 147 PRINCE STREET | BROOKLYN | NY | 11201 | NA | NA | NA |
| 042350 | FELBRY COLLEGE SCHOOL OF NURSING | 6055 CLEVELAND AVENUE | COLUMBUS | OH | 43231 | NA | NA | NA |
| 042353 | POLYTECH ADULT EDUCATION | 823 WALNUT SHADE ROAD | WOODSIDE | DE | 19980 | NA | NA | NA |
| 042354 | SAINT MICHAEL COLLEGE OF ALLIED HEALTH | 1106 BLADENSBURG ROAD, NE | WASHINGTON | DC | 20002 | NA | NA | NA |
| 042355 | PRESIDIO GRADUATE SCHOOL | 1202 RALSTON AVENUE | SAN FRANCISCO | CA | 94129 | NA | NA | NA |
| 042359 | BELLA COSMETOLOGY AND BARBER COLLEGE | 5015A WESLEY STREET | GREENVILLE | TX | 75402 | NA | NA | NA |
| 042364 | SANDRA ACADEMY OF SALON SERVICES | 907 MAIN STREET | NEW TAZEWELL | TN | 37825 | NA | NA | NA |
| 042368 | FOUNTAIN OF YOUTH ACADEMY OF COSMETOLOGY | 5824 FORBES AVENUE | PITTSBURGH | PA | 15217 | NA | NA | NA |
| 042371 | SALON PROFESSIONAL ACADEMY (THE) | 1600 SARATOGA AVENUE | SAN JOSE | CA | 95129 | NA | NA | NA |
| 042372 | MONTEFIORE SCHOOL OF NURSING | 53 VALENTINE STREET | MOUNT VERNON | NY | 10550 | NA | NA | NA |
| 042376 | CALIFORNIA JAZZ CONSERVATORY | 2087 ADDISON STREET | BERKELEY | CA | 94704 | NA | NA | NA |
| 042377 | COLLEGE OF HEALTH CAREERS | 950 EAST MAIN STREET | SOMERTON | AZ | 85350 | NA | NA | NA |
| 042378 | CALIFORNIA BARBER AND BEAUTY COLLEGE | 5315 EL CAJON BOULEVARD | SAN DIEGO | CA | 92115 | NA | NA | NA |
| 042381 | CLIFF COLLEGE | CLIFF LANE | CALVER | FC | 00000 | DERBYSHIRE | ENGLAND | S32 3XG |
| 042382 | LAREDO CHI ACADEMY BEAUTY SCHOOL | 1710 PEACEFUL MEADOWS CT | LAREDO | TX | 78041 | NA | NA | NA |
| 042384 | FLORIDA INTERNATIONAL TRAINING INSTITUTE | 9300 NORTHWEST 25TH STREET | DORAL | FL | 33172 | NA | NA | NA |
| 042386 | GOULD'S ACADEMY | 1203 RIDGEWAY ROAD # 203 | MEMPHIS | TN | 38119 | NA | NA | NA |
| 042387 | DERMAL SCIENCE INTERNATIONAL AESTHETICS | 11301 SUNSET HILLS ROAD | RESTON | VA | 20190 | NA | NA | NA |
| 042389 | BEAUTY SCHOOL, (THE) | 1058 HIGHLAND CIRCLE | MOUNTAIN HOME | AR | 72653 | NA | NA | NA |
| 042390 | B-UNIQUE BEAUTY AND BARBER ACADEMY | 10 LIBERTY LANE | GREENVILLE | SC | 29607 | NA | NA | NA |

# 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 042395 | VIRGINIA UNIVERSITY OF INTEGRATIVE MEDIC | 9401 MATHY DRIVE | FAIRFAX | VA | 22031 | NA | NA | NA |
| 042396 | KENTUCKY HORSESHOEING SCHOOL | 3612 LEXINGTON ROAD | RICHMOND | KY | 40475 | NA | NA | NA |
| 042397 | VOCATIONAL NURSING INSTITUTE, (THE) | 11201 STEEPLEPARK DRIVE | HOUSTON | TX | 77065 | NA | NA | NA |
| 042401 | AMERICAN UNIVERSITY OF ANTIGUA COLLEGE O | UNIVERSITY PARK | COOLIDGE | FC | 00000 | ST.JOHN'S | ANTIGUA | NA |
| 042402 | AVIATION INSTITUTE OF MAINTENANCE | 9636 EARHART ROAD | OAKLAND | CA | 94621 | NA | NA | NA |
| 042405 | PAUL MITCHELL THE SCHOOL TULSA | 14002 EAST 21ST STREET | TULSA | OK | 74134 | NA | NA | NA |
| 042407 | IMAGE MAKER BEAUTY INSTITUTE | 139 MAPLE ROW BOULEVARD, SUITE 208 | HENDERSONVILLE | TN | 37075 | NA | NA | NA |
| 042408 | SUMMIT CHRISTIAN COLLEGE | 2025 21ST STREET | GERING | NE | 69341 | NA | NA | NA |
| 042409 | PPG TECHNICAL COLLEGE | AVE SAKURA LOTE 6 | CAGUAS | PR | 00726 | NA | NA | NA |
| 042412 | MARY IMMACULATE COLLEGE | SOUTH CIRCULAR ROAD | LIMERICK | FC | 00000 | NA | IRELAND | NA |
| 042415 | WAVE LEADERSHIP COLLEGE | 1000 NORTH GREAT NECK ROAD | VIRGINIA BEACH | VA | 23454 | NA | NA | NA |
| 042418 | ACADEMY OF PROFESSIONAL COSMETOLOGY | 2600 WEST HUDSON ROAD SUITE A | ROGERS | AR | 72756 | NA | NA | NA |
| 042419 | RIVER VALLEY SCHOOL OF MASSAGE | 2003 EAST PARKWAY DRIVE | RUSSELLVILLE | AR | 72802 | NA | NA | NA |
| 042420 | LATIN BEAUTY ACADEMY | 6348 FOREST HILL BOULEVARD | GREENACRES | FL | 33415 | NA | NA | NA |
| 042421 | UNIVERSITY OF NORTH TEXAS AT DALLAS | 7300 UNIVERSITY HILLS BOULEVARD | DALLAS | TX | 75241 | NA | NA | NA |
| 042423 | DALTON INSTITUTE OF ESTHETICS AND COSMET | 100 WEST WALNUT AVENUE | DALTON | GA | 30720 | NA | NA | NA |
| 042425 | ASSOCIATED BARBER COLLEGE OF SAN DIEGO | 1333 5TH AVENUE | SAN DIEGO | CA | 92101 | NA | NA | NA |
| 042426 | ABCO TECHNOLOGY | 11222 S LA CIENEGA BLVD | INGLEWOOD | CA | 90304 | NA | NA | NA |
| 042428 | CAAN ACADEMY OF NURSING | 4747 LINCOLN MALL DR. - SUITE 420 | MATTESON | IL | 60443 | NA | NA | NA |
| 042429 | MARTINSBURG COLLEGE | 341 AIKENS CENTER | MARTINSBURG | WV | 25404 | NA | NA | NA |
| 042431 | ALHAMBRA MEDICAL UNIVERSITY | 25 SOUTH RAYMOND AVENUE | ALHAMBRA | CA | 91801 | NA | NA | NA |
| 042432 | CENTRAL YESHIVA BETH JOSEPH | 1502 AVENUE N | BROOKLYN | NY | 11230 | NA | NA | NA |
| 042433 | GARDEN STATE SCIENCE AND TECHNOLOGY INST | 591 SUMMIT AVENUE | JERSEY CITY | NJ | 07306 | NA | NA | NA |
| 042434 | INTERNATIONAL SPORTS SCIENCES ASSOCIATIO | 1015 MARK AVENUE | CARPINTERIA | CA | 93013 | NA | NA | NA |
| 042435 | BARBER TECH ACADEMY | 1650 RUSSELL STREET | ORANGEBURG | SC | 29115 | NA | NA | NA |
| 042438 | ABRAHAM LINCOLN UNIVERSITY | 100 W. BROADWAY | GLENDALE | CA | 91210 | NA | NA | NA |
| 042440 | CALIFORNIA INTERCONTINENTAL UNIVERSITY | 2301 MAIN ST, STE 250 | IRVINE | CA | 92614 | NA | NA | NA |
| 042443 | ANTIOCH COLLEGE | ONE MORGAN PLACE | YELLOW SPRINGS | OH | 45387 | NA | NA | NA |
| 042444 | TOHOKU UNIVERSITY | 2-1-1 KATAHIRA, AOBA-KU | SENDAI | FC | 00000 | MIYAGI PREFECTURE | JAPAN | 980-8577 |
| 042445 | NORWICH UNIVERSITY OF THE ARTS | FRANCIS HOUSE, 3-7 REDWELL STREET | NORWICH | FC | 00000 | NORFOLK | ENGLAND | NR2 4SN |
| 042447 | MED ACADEMY | 3418 WEST 84TH STREET | HIALEAH | FL | 33018 | NA | NA | NA |
| 042448 | HUNTINGTON UNIVERSITY OF HEALTH SCIENCES | 118 LEGACY VIEW WAY | KNOXVILLE | TN | 37918 | NA | NA | NA |
| 042449 | SONORAN DESERT INSTITUTE | 8767 EAST VIA DE VENTURA | SCOTTSDALE | AZ | 85258 | NA | NA | NA |
| 042454 | INFINITY COLLEGE | 117 WEST PINHOOK RD | LAFAYETTE | LA | 70501 | NA | NA | NA |
| 042455 | UNITED HEALTHCARE CAREERS COLLEGE | 1625 WEST OLYMPIC BOULEVARD | LOS ANGELES | CA | 90015 | NA | NA | NA |
| 042458 | NATURAL IMAGES BEAUTY COLLEGE | 236 OLD ANGLETON ROAD | CLUTE | TX | 77531 | NA | NA | NA |
| 042461 | NASHVILLE FILM INSTITUTE | 191 POLK AVENUE | NASHVILLE | TN | 37210 | NA | NA | NA |
| 042462 | CALIFORNIA INSTITUTE OF MEDICAL SCIENCE | 1780 EAST BULLARD | FRESNO | CA | 93710 | NA | NA | NA |
| 042463 | EDUMED PARTNERS | 907 RIVERGATE PKY. | GOODLETTSVILLE | TN | 37072 | NA | NA | NA |
| 042465 | MASSAGE INSTITUTE OF MEMPHIS (THE) | 2076 UNION AVENUE | MEMPHIS | TN | 38104 | NA | NA | NA |
| 042466 | TEXTURES INSTITUTE OF COSMETOLOGY | 8325 NORTH MICHIGAN ROAD | INDIANAPOLIS | IN | 46268 | NA | NA | NA |
| 042467 | LEARNING BRIDGE CAREER INSTITUTE | 1340 WEST TUNNELL BOULEVARD | HOUMA | LA | 70360 | NA | NA | NA |
| 042469 | PIBERRY INSTITUTE | 30356 OLD DIXIE HIGHWAY | HOMESTEAD | FL | 33033 | NA | NA | NA |
| 042471 | ACADEMY OF COSMETOLOGY AND ESTHETICS | 1419 WEST AUSTIN BOULEVARD | NEVADA | MO | 64772 | NA | NA | NA |
| 042472 | WESTERN MARICOPA EDUCATION CENTER | 6997 NORTH GLEN HARBOR BOULEVARD | GLENDALE | AZ | 85307 | NA | NA | NA |
| 042474 | EA LA MAR'S COSMETOLOGY & BARBER COLLEGE | 1220 BROOKLYN AVENUE | KANSAS CITY | MO | 64127 | NA | NA | NA |
| 042476 | NEW BEGINNINGS BEAUTY ACADEMY | 1609 WEST 26TH STREET | PINE BLUFF | AR | 71601 | NA | NA | NA |
| 042477 | REGINA WEBB ACADEMY | 2425 SCOTTSVILLE ROAD | BOWLING GREEN | KY | 42104 | NA | NA | NA |
| 042480 | RECORDING CONSERVATORY OF AUSTIN, (THE) | 4615 CITY PARK ROAD | AUSTIN | TX | 78730 | NA | NA | NA |
| 042482 | DEHART TECHNICAL SCHOOL | 311 BITRITTO WAY | MODESTO | CA | 95356 | NA | NA | NA |
| 042483 | LOS ANGELES ACADEMY OF FIGURATIVE ART | 16926 SATICOY STREET | VAN NUYS | CA | 91406 | NA | NA | NA |

# 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 042484 | ACADEMY OF INTERACTIVE ENTERTAINMENT | 537 CAJUNDOME BOULEVARD #211 | LAFAYETTE | LA | 70506 | NA | NA | NA |
| 042485 | TEXAS A&M UNIVERSITY-SAN ANTONIO | ONE UNIVERSITY WAY | SAN ANTONIO | TX | 78224 | NA | NA | NA |
| 042487 | METRO DETROIT BARBER COLLEGE | 7443 W. MCNICHOLS | DETROIT | MI | 48221 | NA | NA | NA |
| 042488 | WONGU UNIVERSITY OF ORIENTAL MEDICINE | 8620 SOUTH EASTERN AVENUE | LAS VEGAS | NV | 89123 | NA | NA | NA |
| 042489 | VH BARBER & STYLING ACADEMY | 505 BARKSDALE BOULEVARD | BOSSIER CITY | LA | 71111 | NA | NA | NA |
| 042490 | MEDICAL CAREER & TECHNICAL COLLEGE | 630 EASTERN BYPASS | RICHMOND | KY | 40475 | NA | NA | NA |
| 042493 | SALON BOUTIQUE ACADEMY | 4135 BELT LINE ROAD | ADDISON | TX | 75001 | NA | NA | NA |
| 042494 | CENTER FOR NEUROSOMATIC STUDIES | 13923 ICOT BOULEVARD | CLEARWATER | FL | 33760 | NA | NA | NA |
| 042495 | LEBANON COLLEGE OF COSMETOLOGY | 1136 LYNN STREET | LEBANON | MO | 65536 | NA | NA | NA |
| 042496 | WESTCLIFF UNIVERSITY | 17877 VON KARMAN AVENUE | IRVINE | CA | 92614 | NA | NA | NA |
| 042498 | DOLCE THE ACADEMY | 91 SCHRAFFTS DRIVE | WATERBURY | CT | 06705 | NA | NA | NA |
| 042499 | YELLOWSTONE CHRISTIAN COLLEGE | 1515 S. SHILOH ROAD | BILLINGS | MT | 59106 | NA | NA | NA |
| 042500 | UNION BIBLE COLLEGE | 434 S. UNION STREET | WESTFIELD | IN | 46074 | NA | NA | NA |
| 042501 | SANTA BARBARA AND VENTURA COLLEGES OF LA | 4475 MARKET STREET | VENTURA | CA | 93003 | NA | NA | NA |
| 042502 | FOCUS PERSONAL TRAINING INSTITUTE | 115 WEST 27TH STREET, 11TH FLOOR | NEW YORK | NY | 10001 | NA | NA | NA |
| 042503 | HAIR ACADEMY SCHOOL OF BARBERING & BEAUT | 160 PENCADER PLAZA | NEWARK | DE | 19713 | NA | NA | NA |
| 042504 | FOSBRE ACADEMY OF HAIR DESIGN | 2703 CAPITAL MALL DRIVE SOUTHWEST | OLYMPIA | WA | 98502 | NA | NA | NA |
| 042505 | NATIONAL PERSONAL TRAINING INSTITUTE | 809 SOUTH ORLANDO AVENUE | WINTER PARK | FL | 32789 | NA | NA | NA |
| 042506 | CALIFORNIA INSTITUTE OF ADVANCED MANAGEM | 1000 S FREMONT AVE BOX 45 | ALHAMBRA | CA | 91803 | NA | NA | NA |
| 042508 | MISSION BEAUTY INSTITUTE | 1123 EAST 9TH STREET | MISSION | TX | 78572 | NA | NA | NA |
| 042513 | PACIFIC BIBLE COLLEGE | 28 SOUTH FIR STREET, #212 | MEDFORD | OR | 97501 | NA | NA | NA |
| 042514 | ELIM BIBLE INSTITUTE AND COLLEGE | 7245 COLLEGE STREET | LIMA | NY | 14485 | NA | NA | NA |
| 042515 | BETH MEDRASH OF ASBURY PARK | 1500 VERMONT AVENUE | LAKEWOOD | NJ | 08701 | NA | NA | NA |
| 042517 | HOPE COLLEGE OF ARTS AND SCIENCES | 1200 SOUTH WEST 3RD STREET | POMPANO BEACH | FL | 33069 | NA | NA | NA |
| 042518 | GRADUATE INSTITUTE OF INTERNATIONAL AND | 2,CH EUGENE RIGOT | GENEVA | FC | 00000 | NA | SWITZERLAND | 1202 |
| 042520 | YESHIVA GEDOLAH SHAAREI SHMUEL | 511 OCEAN AVENUE | LAKEWOOD | NJ | 08701 | NA | NA | NA |
| 042522 | EDGE HILL UNIVERSITY | ST HELENS ROAD | ORMSKIRK | FC | 00000 | NA | ENGLAND | L39 4QP |
| 042523 | PREMIER BARBER INSTITUTE | 573 EAST MAIN STREET | NORRISTOWN | PA | 19401 | NA | NA | NA |
| 042524 | WORLD CLASS ACADEMY OF BEAUTY CAREERS | 516 WEST ORANGE AVENUE | TALLAHASSEE | FL | 32310 | NA | NA | NA |
| 042527 | PACIFIC RIM CHRISTIAN UNIVERSITY | 2223 HOONEE PLACE | HONOLULU | HI | 96819 | NA | NA | NA |
| 042529 | INTERNATIONAL BEAUTY EDUCATION CENTER | 12832 WEST SUNSET HIGHWAY | AIRWAY HEIGHTS | WA | 99001 | NA | NA | NA |
| 042531 | ALLIED HEALTH CAREERS INSTITUTE | 1233 COMMERCE PARK | MURFREESBORO | TN | 37130 | NA | NA | NA |
| 042534 | CLOVIS COMMUNITY COLLEGE | 10309 NORTH WILLOW AVENUE | FRESNO | CA | 93730 | NA | NA | NA |
| 042535 | RAVENSBOURNE UNIVERSITY LONDON | 6 PENROSE WAY | LONDON | FC | 00000 | NA | ENGLAND | SE10 0EW |
| 042536 | CLAREMONT LINCOLN UNIVERSITY | 150 WEST 1ST STREET | CLAREMONT | CA | 91711 | NA | NA | NA |
| 042537 | SACRAMENTO ULTRASOUND INSTITUTE | 2233 WATT AVENUE | SACRAMENTO | CA | 95825 | NA | NA | NA |
| 042540 | PHIPPS ACADEMY OF BARBERING | 3732 SAUK TRAIL ROAD | RICHTON PARK | IL | 60471 | NA | NA | NA |
| 042542 | INTER AMERICAN UNIVERSITY OF PUERTO RICO | AVENIDA INTERAMERICANA | SAN GERMAN | PR | 00683 | NA | NA | NA |
| 042543 | PETS PLAYGROUND GROOMING SCHOOL | 1296 N. FEDERAL HIGHWAY | POMPANO BEACH | FL | 33062 | NA | NA | NA |
| 042544 | ARKANSAS STATE UNIVERSITY-MOUNTAIN HOME | 1600 SOUTH COLLEGE STREET | MOUNTAIN HOME | AR | 72653 | NA | NA | NA |
| 042546 | MEDICAL PREP INSTITUTE OF TAMPA BAY | 2304 E BUSCH BOULEVARD | TAMPA | FL | 33612 | NA | NA | NA |
| 042549 | CINCINNATI SCHOOL OF BARBERING & HAIR DE | 6500 COLERAIN AVENUE | CINCINNATI | OH | 45239 | NA | NA | NA |
| 042551 | U.S. TRUCK DRIVER TRAINING SCHOOL | 6500 15 MILE ROAD | STERLING HEIGHTS | MI | 48312 | NA | NA | NA |
| 042553 | HOSS LEE ACADEMY | 200 WHYTE AVENUE | ROSEVILLE | CA | 95661 | NA | NA | NA |
| 042554 | REGAN CAREER INSTITUTE | 11350 VALLEY BOULEVARD | EL MONTE | CA | 91731 | NA | NA | NA |
| 042555 | ALABAMA SCHOOL OF NAIL TECHNOLOGY & COSM | 202 COMMERCE STREET | JACKSON | AL | 36545 | NA | NA | NA |
| 042556 | INTERNATIONAL DIVING INSTITUTE | 2340 AVENUE F | N CHARLESTON | SC | 29405 | NA | NA | NA |
| 042557 | BOLIVAR TECHNICAL COLLEGE | 1135 NORTH OAKLAND AVENUE | BOLIVAR | MO | 65613 | NA | NA | NA |
| 042561 | INDIANA COLLEGE OF SPORTS & MEDICAL MASS | 10585 N MERIDIAN STREET | CARMEL | IN | 46290 | NA | NA | NA |
| 042562 | KENNY'S ACADEMY OF BARBERING | 2150 LAFAYETTE ROAD | INDIANAPOLIS | IN | 46222 | NA | NA | NA |
| 042564 | SAN BERNARDINO BEAUTY COLLEGE | 600 NORTH SIERRA WAY | SAN BERNARDINO | CA | 92410 | NA | NA | NA |
| 042565 | BALDY VIEW REGIONAL OCCUPATIONAL PROGRAM | 1501 BON VIEW AVENUE | ONTARIO | CA | 91761 | NA | NA | NA |

# 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 042566 | MAK BEAUTY INSTITUTE | 570 LAKELAND PLAZA | CUMMING | GA | 30040 | NA | NA | NA |
| 042567 | REFORMED UNIVERSITY | 1724 ATKINSON ROAD | LAWRENCEVILLE | GA | 30043 | NA | NA | NA |
| 042568 | ARKANSAS COLLEGES OF HEALTH EDUCATION | 7000 CHAD COLLEY BOULEVARD | FORT SMITH | AR | 72916 | NA | NA | NA |
| 042571 | UNIVERSITEIT MAASTRICHT | MINDERBROEDERSBERG 4-6 | MAASTRICHT | FC | 00000 | NA | THE NETHERLANDS | 6211 LK |
| 042577 | TOTALLY COSMO SCHOOL OF MODERN COSMETOLO | 110 NORTH BROADWAY | BROKEN BOW | OK | 74728 | NA | NA | NA |
| 042578 | MOBILE TECHNICAL TRAINING | 460 US HIGHWAY 46 WEST | SOUTH HACKENSACK | NJ | 07606 | NA | NA | NA |
| 042579 | AMERICAN BARBER AND BEAUTY ACADEMY | 733 LANCASTER AVENUE | READING | PA | 19607 | NA | NA | NA |
| 042580 | SEATTLE FILM INSTITUTE | 3210 16TH AVENUE W | SEATTLE | WA | 98119 | NA | NA | NA |
| 042582 | CHRISTINA AND COMPANY EDUCATION CENTER | 220 MEIJER DRIVE | LAFAYETTE | IN | 47905 | NA | NA | NA |
| 042585 | PREMIERE INTERNATIONAL COLLEGE | 2055 CENTRAL AVENUE | FORT MYERS | FL | 33901 | NA | NA | NA |
| 042588 | KENNY'S BEAUTY ACADEMY | 3461 WASHINGTON BOULEVARD | ARLINGTON | VA | 22201 | NA | NA | NA |
| 042589 | MASTER'S BARBER & STYLING COLLEGE | 14665 D LEBANON ROAD | OLD HICKORY | TN | 37138 | NA | NA | NA |
| 042590 | YESHIVA SHAAR EPHRAIM | 178 MAPLE AVENUE | MONSEY | NY | 10952 | NA | NA | NA |
| 042593 | BURRELL COLLEGE OF OSTEOPATHIC MEDICINE | 3501 ARROWHEAD DRIVE | LAS CRUCES | NM | 88001 | NA | NA | NA |
| 042595 | UNIVERSITY OF THE WEST OF SCOTLAND | HIGH STREET | PAISLEY | FC | 00000 | NA | SCOTLAND | PA1 2BE |
| 042596 | SHILOH UNIVERSITY | 416 D AVENUE | KALONA | IA | 52247 | NA | NA | NA |
| 042597 | UNIVERSITY OF SAINT KATHERINE | 277 RANCHEROS DRIVE | SAN MARCOS | CA | 92069 | NA | NA | NA |
| 042598 | CALIFORNIA INSTITUTE OF ARTS & TECHNOLOG | 2820 CAMINO DEL RIO SOUTH | SAN DIEGO | CA | 92108 | NA | NA | NA |
| 042600 | INSTITUTE OF MEDICAL ULTRASOUND | 817 WEST PEACHTREE STREET | ATLANTA | GA | 30308 | NA | NA | NA |
| 042602 | ELITE COSMETOLOGY, BARBER & SPA ACADEMY | 2606 WEST NOB HILL BOULEVARD | YAKIMA | WA | 98902 | NA | NA | NA |
| 042604 | CUTTING EDGE ACADEMY | 45 SUNSET STRIP AND ROUTE 10 EAST | SUCCASUNNA | NJ | 07876 | NA | NA | NA |
| 042605 | DIGITAL MEDIA INSTITUTE AT INTERTECH | 2031 KINGS HIGHWAY | SHREVEPORT | LA | 71103 | NA | NA | NA |
| 042609 | MYSTROS BARBER ACADEMY | 1434 CYPRESS CREEK PARKWAY | HOUSTON | TX | 77090 | NA | NA | NA |
| 042612 | YESHIVA BAIS AHARON | 905 PARK AVENUE | LAKEWOOD | NJ | 08701 | NA | NA | NA |
| 042613 | EUROPEAN MEDICAL SCHOOL OF MASSAGE | 2921 WINDMILL ROAD | SINKING SPRING | PA | 19608 | NA | NA | NA |
| 042615 | MECHON L'HOYROA | 168 MAPLE AVENUE | MONSEY | NY | 10952 | NA | NA | NA |
| 042621 | MY BEAUTY & BARBER COLLEGE | 6100 MACK ROAD | SACRAMENTO | CA | 95823 | NA | NA | NA |
| 042622 | ELYON COLLEGE | 1400 WEST 6TH STREET | BROOKLYN | NY | 11204 | NA | NA | NA |
| 042623 | LEEDS ARTS UNIVERSITY | BLENHEIM WALK | LEEDS | FC | 00000 | WEST YORKSHIRE | ENGLAND | LS2 9AQ |
| 042629 | WESTERN MICHIGAN UNIVERSITY HOMER STRYKE | 1000 OAKLAND DRIVE | KALAMAZOO | MI | 49008 | NA | NA | NA |
| 042630 | HARMONY HEALTH CARE INSTITUTE | 10 AL PAUL LANE, SUITE 204 | MERRIMACK | NH | 03054 | NA | NA | NA |
| 042634 | FLORIDA POLYTECHNIC UNIVERSITY | 4700 RESEARCH WAY | LAKELAND | FL | 33805 | NA | NA | NA |
| 042635 | AMERICAN BEAUTY SCHOOLS | 8100 SOUTHWEST 8TH STREET | MIAMI | FL | 33144 | NA | NA | NA |
| 042636 | NORTHEAST LAKEVIEW COLLEGE | 1201 KITTY HAWK ROAD | UNIVERSAL CITY | TX | 78148 | NA | NA | NA |
| 042644 | YESHIVA GEDOLAH TIFERES BORUCH | 21 ROCKVIEW AVENUE | NORTH PLAINFIELD | NJ | 07060 | NA | NA | NA |
| 042645 | YESHIVA OHR NAFTOLI | 701 BLOOMING GROVE TURNPIKE | NEW WINDSOR | NY | 12553 | NA | NA | NA |
| 042646 | HOGAN INSTITUTE OF COSMETOLOGY AND ESTHE | 495 INDIAN TRAIL ROAD NORTHWEST | LILBURN | GA | 30047 | NA | NA | NA |
| 042648 | J'S BARBER COLLEGE | 1207 CENTER STREET | NEW IBERIA | LA | 70560 | NA | NA | NA |
| 042649 | YESHIVA CHEMDAS HATORAH | 950 MASSACHUSETTS AVENUE | LAKEWOOD | NJ | 08701 | NA | NA | NA |
| 042652 | WOMEN'S INSTITUTE OF TORAH SEMINARY & CO | 6602 PARK HEIGHTS AVENUE | BALTIMORE | MD | 21215 | NA | NA | NA |
| 042653 | YESHIVA GEDOLAH KEREN HATORAH | 1083 BROOK ROAD | LAKEWOOD | NJ | 08701 | NA | NA | NA |
| 042654 | ANN WEBB SKIN INSTITUTE | 11701 JOLLYVILLE ROAD | AUSTIN | TX | 78759 | NA | NA | NA |
| 042655 | ICOHS COLLEGE | 1770 4TH AVENUE | SAN DIEGO | CA | 92101 | NA | NA | NA |
| 042656 | AMERICAN FITNESS AND NUTRITION ACADEMY | 350 SOUTH LAKE AVENUE | PASADENA | CA | 91101 | NA | NA | NA |
| 042657 | SAN DIEGO GLOBAL KNOWLEDGE UNIVERSITY | 1095 K STREET | SAN DIEGO | CA | 92101 | NA | NA | NA |
| 042659 | YESHIVA KOLLEL TIFERETH ELIZER | 1227 47TH STREET | BROOKLYN | NY | 11219 | NA | NA | NA |
| 042660 | BAIS MEDRASH MAYAN HATORAH | 101 MILTON STREET | LAKEWOOD | NJ | 08701 | NA | NA | NA |
| 042661 | APEX ACADEMY HAIR SKIN NAILS SCHOOL OF C | 1788 WEST FOURTH STREET | ONTARIO | OH | 44906 | NA | NA | NA |
| 042662 | UNIVERSITE TOULOUSE 1 CAPITOLE | TOULOUSE SCHOOL OF ECONOMICS | TOULOUSE | FC | 00000 | NA | FRANCE | 31015 |
| 042663 | JOHNNY MATTHEW'S HAIRDRESSING TRAINING S | 255 LIBERTY STREET NE | SALEM | OR | 97301 | NA | NA | NA |
| 042668 | CARIBBEAN AVIATION TRAINING INSTITUTE | AVENUE JOSE A. SANTANA ED CAF1 | CAROLINA | PR | 00979 | NA | NA | NA |

## 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 042669 | SANS TECHNOLOGY INSTITUTE | 11200 ROCKVILLE PIKE | NORTH BETHESDA | MD | 20852 | NA | NA | NA |
| 042670 | NEO-ESTHETIQUE EUROPEAN INSTITUTE | AVENIDA WINSTON CHURCHILL #305 | SAN JUAN | PR | 00926 | NA | NA | NA |
| 042671 | UNLIMITED COSMETOLOGY SCHOOL | 102 BROAD STREET | HATTIESBURG | MS | 39401 | NA | NA | NA |
| 042672 | ALLGOOD BEAUTY INSTITUTE | 8981 2ND STREET | FRISCO | TX | 75033 | NA | NA | NA |
| 042673 | LEHIGH VALLEY BARBER SCHOOL | 1517B IRENE STREET | BETHLEHEM | PA | 18018 | NA | NA | NA |
| 042675 | INTERNATIONAL BARBER COLLEGE | 7200 WEST CHANDLER BOULEVARD | CHANDLER | AZ | 85226 | NA | NA | NA |
| 042677 | ESTHETIC INSTITUTE (THE) | 8381 OLD COURTHOUSE ROAD | VIENNA | VA | 22182 | NA | NA | NA |
| 042678 | BAIS BINYOMIN ACADEMY | 51 CARLTON ROAD | MONSEY | NY | 10952 | NA | NA | NA |
| 042679 | BROWN BEAUTY BARBER SCHOOL | 1724 1ST AVENUE NORTH | BESSEMER | AL | 35020 | NA | NA | NA |
| 042680 | KOR BEAUTY ACADEMY | 16610 NORTH 75TH AVENUE | PEORIA | AZ | 85382 | NA | NA | NA |
| 042681 | RAY J'S COLLEGE OF HAIR | 1726 WOODDALE COURT | BATON ROUGE | LA | 70806 | NA | NA | NA |
| 042683 | REXBURG COLLEGE OF MASSAGE THERAPY | 669 PIONEER ROAD | REXBURG | ID | 83440 | NA | NA | NA |
| 042690 | GLOBAL TECH COLLEGE | 4346 SECOR ROAD | TOLEDO | OH | 43623 | NA | NA | NA |
| 042693 | YESHIVA GEDOLAH OF CLIFFWOOD | 200 CENTER STREET | KEYPORT | NJ | 07735 | NA | NA | NA |
| 042694 | CROWN CUTZ ACADEMY BRISTOL | 805 COMMONWEALTH AVENUE | BRISTOL | VA | 24201 | NA | NA | NA |
| 042695 | GOSHEN SCHOOL OF COSMETOLOGY | 710 NORTH DAVIS AVENUE | CLEVELAND | MS | 38732 | NA | NA | NA |
| 042696 | IBS SCHOOL OF COSMETOLOGY AND MASSAGE | 110 EAST KAAHUMANU AVENUE | KAHULUI | HI | 96732 | NA | NA | NA |
| 042697 | UR BEAUTY & BARBER ACADEMY | 3750 EMERGENCY LANE | SEBRING | FL | 33870 | NA | NA | NA |
| 042698 | L MAKEUP INSTITUTE | 440 S. RAMPART BOULEVARD | LAS VEGAS | NV | 89145 | NA | NA | NA |
| 042700 | URBAN BARBER COLLEGE | 1827 WILLOW PASS ROAD | CONCORD | CA | 94520 | NA | NA | NA |
| 042701 | DELTA DESIGNS COSMETOLOGY SCHOOL | 671 ADDISON DRIVE | WYNNE | AR | 72396 | NA | NA | NA |
| 042703 | YESHIVAS EMEK HATORAH | 395 KENT ROAD | HOWELL | NJ | 07731 | NA | NA | NA |
| 042704 | TRANSITIONS CAREER INSTITUTE SCHOOL OF N | 30-50 WHITESTONE EXPRESSWAY | FLUSHING | NY | 11354 | NA | NA | NA |
| 042707 | MCALLEN CAREERS INSTITUTE | 304 SOUTH COLONEL ROWE BOULEVARD | MCALLEN | TX | 78501 | NA | NA | NA |
| 042708 | SUNCOAST TECHNICAL EDUCATION CENTER | 4057 CALIFORNIA STREET | BROOKSVILLE | FL | 34604 | NA | NA | NA |
| 042709 | D&S SCHOOL OF COSMETOLOGY | 4180 ELIZABETH LAKE ROAD | WATERFORD | MI | 48328 | NA | NA | NA |
| 042710 | STACEY JAMES INSTITUTE | 16534 KEYSTONE BOULEVARD, UNIT C | PARKER | CO | 80134 | NA | NA | NA |
| 042712 | SEMINARY BNOS CHAIM | 140 LEHIGH AVENUE | LAKEWOOD | NJ | 08701 | NA | NA | NA |
| 042714 | CENTRAL PENNSYLVANIA DIESEL INSTITUTE | 1718 OLD TRAIL ROAD | LIVERPOOL | PA | 17045 | NA | NA | NA |
| 042716 | AVENUE ACADEMY, A COSMETOLOGY INSTITUTE | 6600 MENAUL BOULEVARD NORTHEAST | ALBUQUERQUE | NM | 87110 | NA | NA | NA |
| 042717 | SALON PROFESSIONAL ACADEMY OF SAN ANTONI | 16640 SAN PEDRO AVENUE | SAN ANTONIO | TX | 78232 | NA | NA | NA |
| 042718 | RED LAKE NATION COLLEGE | 15480 MIGIZI DRIVE | RED LAKE | MN | 56671 | NA | NA | NA |
| 042721 | PRINCESS INSTITUTE OF BEAUTY | 1605 EAST MANNING AVENUE | REEDLEY | CA | 93654 | NA | NA | NA |
| 042724 | NORTHERN TECHNICAL COLLEGE | 2215 EAST HARDING | PINE BLUFF | AR | 71601 | NA | NA | NA |
| 042726 | VOGUE INTERNATIONAL ACADEMY | 16233 CLAY ROAD | HOUSTON | TX | 77084 | NA | NA | NA |
| 042728 | INDEPENDENT TRAINING & APPRENTICESHIP PR | 9856 BUSINESS PARK DRIVE | SACRAMENTO | CA | 95827 | NA | NA | NA |
| 042732 | BERKOWITS SCHOOL OF ELECTROLYSIS | 107-25 METROPOLITAN AVENUE | FOREST HILLS | NY | 11375 | NA | NA | NA |
| 042733 | VICTORY CAREER COLLEGE | 19401 SOUTH VERMONT AVENUE | TORRANCE | CA | 90502 | NA | NA | NA |
| 042735 | WINONAH'S INTERNATIONAL SCHOOL OF COSMET | 1870 CHACE DRIVE | HOOVER | AL | 35244 | NA | NA | NA |
| 042736 | BELLASA PROFESSIONAL INSTITUTE | 744 NE 125TH STREET | NORTH MIAMI | FL | 33161 | NA | NA | NA |
| 042738 | YESHIVA GEDOLA TIFERES YERACHMIEL | 911 SOMERSET AVENUE | LAKEWOOD | NJ | 08701 | NA | NA | NA |
| 042739 | SOUTHEASTERN ESTHETICS INSTITUTE | 1644 MAIN STREET | COLUMBIA | SC | 29201 | NA | NA | NA |
| 042740 | SOUTHEASTERN FREE WILL BAPTIST BIBLE COL | 532 EAGLE ROCK ROAD | WENDELL | NC | 27591 | NA | NA | NA |
| 042741 | ARKANSAS WELDING ACADEMY | 1920 NORTH REDMOND ROAD | JACKSONVILLE | AR | 72076 | NA | NA | NA |
| 042742 | INSTALLER INSTITUTE | 1524 RIDGEWOOD AVENUE | HOLLY HILL | FL | 32164 | NA | NA | NA |
| 042743 | CARIS COLLEGE | 2780 JEFFERSON CENTRE WAY, | JEFFERSONVILLE | IN | 47130 | NA | NA | NA |
| 042744 | PMCA PITTSBURGH MULTICULTURAL COSMETOLOG | 415 SMITHFIELD STREET | PITTSBURGH | PA | 15222 | NA | NA | NA |
| 042745 | STRAND INSTITUTE OF BEAUTY & ESTHETICS ( | 1018 US HIGHWAY 181 | PORTLAND | TX | 78374 | NA | NA | NA |
| 042746 | BAIS MEDRASH ATERES SHLOMO | 220 BENNETT AVENUE | NEW YORK | NY | 10040 | NA | NA | NA |
| 042747 | CENTRALIA BEAUTY COLLEGE | 217 SOUTH TOWER AVENUE | CENTRALIA | WA | 98531 | NA | NA | NA |
| 042748 | CALIFORNIA GRADUATE SCHOOL OF THEOLOGY | 12761 EUCLID STREET | GARDEN GROVE | CA | 92840 | NA | NA | NA |
| 042749 | CONTRA COSTA MEDICAL CAREER COLLEGE | 4041 LONE TREE WAY | ANTIOCH | CA | 94581 | NA | NA | NA |

# 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 042750 | HEALTH AND TECHNOLOGY TRAINING INSTITUTE | 100 SOUTH BROAD STREET | PHILADELPHIA | PA | 19102 | NA | NA | NA |
| 042751 | ANOUSHEH SCHOOL OF HAIR | 1152 VESTAL AVENUE | BINGHAMTON | NY | 13903 | NA | NA | NA |
| 042752 | DSDT | 1759 W. 20TH STREET | DETROIT | MI | 48216 | NA | NA | NA |
| 042753 | ZION MASSAGE COLLEGE | 567 S. VALLEY VIEW DR. SUITE 4 | ST. GEORGE | UT | 84770 | NA | NA | NA |
| 042754 | MAKANA ESTHETICS WELLNESS ACADEMY | 560 NORTH NIMITZ HIGHWAY | HONOLULU | HI | 96817 | NA | NA | NA |
| 042756 | G.A. BEAUTY & BARBER SCHOOL | 3301 NORTH WARE ROAD | MCALLEN | TX | 78501 | NA | NA | NA |
| 042757 | STAFFORDSHIRE UNIVERSITY | COLLEGE ROAD | STOKE-ON-TRENT | FC | 00000 | NA | ENGLAND | ST4 2DE |
| 042759 | ANOTHER LEVEL BARBERING AND COSMETOLOGY | 102 NORTH SYCAMORE STREET | PETERSBURG | VA | 23803 | NA | NA | NA |
| 042760 | GLITZ SCHOOL OF COSMETOLOGY | 2460 MISSOURI AVENUE | LAS CRUCES | NM | 88001 | NA | NA | NA |
| 042761 | CHAMPION CHRISTIAN COLLEGE | 600 GARLAND AVENUE | HOT SPRINGS | AR | 71913 | NA | NA | NA |
| 042763 | AMERICAN MASSAGE & BODYWORK INSTITUTE | 1593 SPRING HILL ROAD | VIENNA | VA | 22182 | NA | NA | NA |
| 042764 | CULINARY SCHOOL OF FORT WORTH (THE) | 6550 CAMP BOWIE BOULEVARD, STE 110 | FORT WORTH | TX | 76116 | NA | NA | NA |
| 042765 | GLOBAL MEDICAL & TECHNICAL TRAINING INST | 1830 NW 7TH STREET | MIAMI | FL | 33125 | NA | NA | NA |
| 042766 | YESHIVA OF OCEAN | 7120 HIGHWAY 52 | GREENFIELD PARK | NY | 12435 | NA | NA | NA |
| 042767 | SALON PROFESSIONAL ACADEMY (THE) | 901 SOUTH IH 35 | GEORGETOWN | TX | 78626 | NA | NA | NA |
| 042768 | KCK BEAUTY & BARBER ACADEMY | 10592 BALMORAL CIRCLE EAST | JACKSONVILLE | FL | 32118 | NA | NA | NA |
| 042769 | CONGREGATION TALMIDEI MESIVTA TIFERES SH | 1535 63RD STREET | BROOKLYN | NY | 11219 | NA | NA | NA |
| 042771 | YOUNG AMERICANS COLLEGE OF THE PERFORMIN | 1132 OLYMPIC DRIVE | CORONA | CA | 92881 | NA | NA | NA |
| 042774 | ELITE ACADEMY OF HAIR DESIGN | 56104 NATIONAL ROAD SUITE 115 | BRIDGEPORT | OH | 43912 | NA | NA | NA |
| 042777 | CALIFORNIA COLLEGE OF BARBERING AND COSM | 1024 EAST MARCH LANE | STOCKTON | CA | 95210 | NA | NA | NA |
| 042778 | PRO BEAUTY ACADEMY (THE) | 1655 OAK TREE ROAD | EDISON | NJ | 08820 | NA | NA | NA |
| 042779 | HOUSTON SCHOOL OF CARPENTRY | 3522 POLK STREET | HOUSTON | TX | 77003 | NA | NA | NA |
| 042780 | SOUTH EASTERN BEAUTY ACADEMY | 318 SECOND STREET | PAINTSVILLE | KY | 41240 | NA | NA | NA |
| 042782 | AMERICAN BUSINESS SCHOOL OF PARIS | 12, RUE ALEXANDRE PARODI | PARIS | FC | 00000 | NA | FRANCE | 75010 |
| 042783 | OHEL MARGULIA SEMINARY | 22 ASHEL LANE | MONSEY | NY | 10952 | NA | NA | NA |
| 042784 | MONTANA BARBER INSTITUTE | 4107 DYER STREET | EL PASO | TX | 79930 | NA | NA | NA |
| 042785 | YESHIVAT HECHAL SHEMUEL | 1532 EAST 10TH STREET | BROOKLYN | NY | 11230 | NA | NA | NA |
| 042788 | LOS ANGELES PACIFIC UNIVERSITY | 300 NORTH LONE HILL AVENUE | SAN DIMAS | CA | 91773 | NA | NA | NA |
| 042789 | PUERTO RICO SCHOOL OF NURSE ANESTHETISTS | 656 AVE PONCE DE LEON, PISO 1 | SAN JUAN | PR | 00918 | NA | NA | NA |
| 042790 | AMERICAN INSTITUTE OF HEALTHCARE & TECHN | 480 LORDSHIP BOULEVARD | STRATFORD | CT | 06615 | NA | NA | NA |
| 042793 | PREMIER ACADEMY OF COSMETOLOGY | 910 NORTH MAIN STREET | MCALESTER | OK | 74501 | NA | NA | NA |
| 042794 | CHRIST MISSION COLLEGE | 10822 FM 1560 NORTH | SAN ANTONIO | TX | 78254 | NA | NA | NA |
| 042795 | HARTPURY UNIVERSITY | HARTPURY HOUSE | HARTPURY | FC | 00000 | GLOUCESTERSHIRE | ENGLAND | GL 19 3B |
| 042796 | YESHIVA OHR ZECHARIAH | 199 JOE PARKER ROAD | LAKEWOOD | NJ | 08701 | NA | NA | NA |
| 042797 | ALBERT EINSTEIN COLLEGE OF MEDICINE | 1300 MORRIS PARK AVENUE | BRONX | NY | 10461 | NA | NA | NA |
| 042798 | MAINE MEDIA COLLEGE | 70 CAMDEN STREET | ROCKPORT | ME | 04856 | NA | NA | NA |
| 042799 | ESTEEM ACADEMY OF BEAUTY | 1682 EAST 5600 SOUTH | SOUTH OGDEN | UT | 84403 | NA | NA | NA |
| 042800 | GREAT LAKES BOAT BUILDING SCHOOL | 485 S. MERDIAN | CEDARVILLE | MI | 49719 | NA | NA | NA |
| 042801 | YESHIVA GEDOLA TIFERES YAAKOV YITZCHOK | 65 CROSS STREET | LAKEWOOD | NJ | 08701 | NA | NA | NA |
| 042802 | UNIVERSITY OF ARKANSAS EVERSITY | 2402 NORTH UNIVERSITY AVENUE | LITTLE ROCK | AR | 72207 | NA | NA | NA |
| 042803 | CAREERS INSTITUTE OF AMERICA | 13614 MIDWAY ROAD | DALLAS | TX | 74244 | NA | NA | NA |
| 042804 | KC BEAUTY ACADEMY | 706 EAST 1ST STREET | LOS ANGELES | CA | 90012 | NA | NA | NA |
| 042805 | DERECH HACHAIM SEMINARY | 5A ISRAEL ZUPNICK DRIVE | MONROE | NY | 10950 | NA | NA | NA |
| 042806 | GOODFELLAS BARBER COLLEGE | 4306 ASHER AVENUE | LITTLE ROCK | AR | 72204 | NA | NA | NA |
| 042808 | TEXAS TECH UNIVERSITY HEALTH SCIENCES CE | 5001 EL PASO DRIVE | EL PASO | TX | 79905 | NA | NA | NA |
| 042809 | HOUSTON BARBER SCHOOL | 313 RANKIN ROAD | HOUSTON | TX | 77073 | NA | NA | NA |
| 042811 | MIXED INSTITUTE OF COSMETOLOGY & BARBER | 5950 FLORIN ROAD | SACRAMENTO | CA | 95823 | NA | NA | NA |
| 042814 | CALIFORNIA HEALTH SCIENCES UNIVERSITY | 120 NORTH CLOVIS AVENUE | CLOVIS | CA | 93612 | NA | NA | NA |
| 042815 | VSKI COSMETOLOGY SCHOOL | 2070 SAM RITTENBERG BOULEVARD | CHARLESTON | SC | 29407 | NA | NA | NA |
| 042817 | COMPTON COLLEGE | 1111 EAST ARTESIA BOULEVARD | COMPTON | CA | 90221 | NA | NA | NA |
| 042818 | SHEAR PERFECTION ACADEMY OF COSMETOLOGY | 5620 NOLENSVILLE PIKE | NASHVILLE | TN | 37211 | NA | NA | NA |
| 042822 | NEW YORK SEMINARY (THE) | 911 MCDONALD AVENUE | BROOKLYN | NY | 11218 | NA | NA | NA |

# 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 042823 | ANTIGUA COLLEGE INTERNATIONAL | 14505 COMMERCE WAY | MIAMI LAKES | FL | 33016 | NA | NA | NA |
| 042824 | VAUGHN BEAUTY COLLEGE | 108 SOUTH MAPLE STREET | ABERDEEN | MS | 39730 | NA | NA | NA |
| 042825 | AUSTIN CAREER INSTITUTE | 8711 BURNET ROAD | AUSTIN | TX | 78757 | NA | NA | NA |
| 042827 | URSHAN COLLEGE | 700 HOWDERSHELL ROAD | FLORISSANT | MO | 63031 | NA | NA | NA |
| 042828 | GLASGOW CALEDONIAN NEW YORK COLLEGE | 64 WOOSTER ST | NEW YORK | NY | 10012 | NA | NA | NA |
| 042829 | NORTHERN SCHOOL OF CONTEMPORARY DANCE | 98 CHAPELTOWN ROAD | LEEDS | FC | 00000 | WEST YORKSHIRE | ENGLAND | LS7 4BH |
| 042830 | AMERICAN COLLEGE OF THE BUILDING ARTS | 649 MEETING STREET | CHARLESTON | SC | 29403 | NA | NA | NA |
| 042831 | TEXAS HEALTHTECH INSTITUTE | 9615 COLLEGE STREET | BEAUMONT | TX | 77707 | NA | NA | NA |
| 042832 | DELUXE BARBER COLLEGE | 12636 NACOGDOCHES ROAD | SAN ANTONIO | TX | 78217 | NA | NA | NA |
| 042833 | A BETTER U BEAUTY BARBER ACADEMY | 5400 PHOENIX AVENUE NORTHEAST | ALBUQUERQUE | NM | 87110 | NA | NA | NA |
| 042835 | FALCON INSTITUTE OF HEALTH AND SCIENCE | 3045 AVENUE B | BETHLEHEM | PA | 18017 | NA | NA | NA |
| 042836 | COLLEGE UNBOUND | 325 PUBLIC STREET | PROVIDENCE | RI | 02905 | NA | NA | NA |
| 042837 | OREGON COAST COMMUNITY COLLEGE | 400 SOUTH EAST COLLEGE WAY | NEWPORT | OR | 97366 | NA | NA | NA |
| 042838 | PROFESSIONAL CULINARY ACADEMY | 875 ELMWOOD AVENUE | BUFFALO | NY | 14222 | NA | NA | NA |
| 042840 | GATHER 4 HIM CHRISTIAN COLLEGE | 3021 WEST CLEARWATER AVENUE | KENNEWICK | WA | 99336 | NA | NA | NA |
| 042843 | LATIN AMERICAN BIBLE INSTITUTE | 14209 EAST LOMITAS AVENUE | LA PUENTE | CA | 91746 | NA | NA | NA |
| 042845 | MIDWEST BARBER COLLEGE | 901 SW. 37TH STREET | TOPEKA | KS | 66611 | NA | NA | NA |
| 042846 | BAIS MEDRASH OF DEXTER PARK | 445 SOUTH PASCACK ROAD | CHESNUT RIDGE | NY | 10977 | NA | NA | NA |
| 042849 | ROYAL LEARNING INSTITUTE | 254 W. 29TH ST, 2ND FL | NEW YORK | NY | 10001 | NA | NA | NA |
| 042850 | LOTUS PROFESSIONAL COLLEGE | 8935 PATTERSON AVENUE | RICHMOND | VA | 23229 | NA | NA | NA |
| 042853 | HOLLYWOOD CULTURAL COLLEGE | 3450 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90010 | NA | NA | NA |
| 042855 | MARIANO MORENO CULINARY INSTITUTE | 2135 CORAL WAY | MIAMI | FL | 33145 | NA | NA | NA |
| 042856 | BURLINGTON COUNTY INSTITUTE OF TECHNOLOG | 695 WOODLANE ROAD | WESTAMPTON | NJ | 08060 | NA | NA | NA |
| 042857 | APEX COLLEGE OF VETERINARY TECHNOLOGY | 330 SOUTH EL PASO STREET | COLORADO SPRINGS | CO | 80903 | NA | NA | NA |
| 042859 | TUANA EUROPEAN BEAUTY ACADEMY | 826 SOUTH COLLEGE AVENUE | FORT COLLINS | CO | 80524 | NA | NA | NA |
| 042863 | XTYLO BEAUTY COLLEGE | 2828 NORTH 36TH STREET | PHOENIX | AZ | 85008 | NA | NA | NA |
| 042865 | TONSORIAL ARTS BARBER COLLEGE | 2831 NEW BOSTON ROAD | TEXARKANA | TX | 75501 | NA | NA | NA |
| 042866 | AMERICAN MEDICAL INSTITUTE | 6902 COOK ROAD | HOUSTON | TX | 77072 | NA | NA | NA |
| 042870 | ALDER GRADUATE SCHOOL OF EDUCATION | 2946 BROADWAY STREET | REDWOOD CITY | CA | 94062 | NA | NA | NA |
| 042871 | WEBB'S BARBER SCHOOL OF ARTS | 4356 MERCER UNIV DRIVE | MACON | GA | 31206 | NA | NA | NA |
| 042872 | EVVAYLOIS ACADEMY SCHOOL OF BEAUTY | 2244 SOUTH MARKET STREET | BRENHAM | TX | 77833 | NA | NA | NA |
| 042873 | MICHAEL'S BARBER & HAIR STYLIST ACADEMY | 2413 WEST AIRPORT FREEWAY | IRVING | TX | 75062 | NA | NA | NA |
| 042874 | ADRIAN H. WALLACE BARBER ACADEMY (THE) | 3822 NORTH 9TH AVENUE | PENSACOLA | FL | 32503 | NA | NA | NA |
| 042876 | YESHIVA YESODA HATORAH VETZ CHAIM | 27 LEE AVENUE | BROOKLYN | NY | 11211 | NA | NA | NA |
| 042878 | ST. LOUIS MED TECH | 59 GRASSO PLAZA | ST. LOUIS | MO | 63123 | NA | NA | NA |
| 042881 | TOTAL BEAUTY INSTITUTE | 5308 NORTH PEARL STREET | JACKSONVILLE | FL | 32218 | NA | NA | NA |
| 042889 | PEARLANDS INNOVATIVE SCHOOL OF BEAUTY | 9330 BROADWAY STREET | PEARLAND | TX | 77584 | NA | NA | NA |
| 042896 | DURANT INSTITUTE OF HAIR DESIGN | 2836 WEST UNIVERSITY BOULEVARD | DURANT | OK | 74701 | NA | NA | NA |
| 042898 | MERYMA'AT BARBER COLLEGE | 12825-27 LORAIN AVENUE | CLEVELAND | OH | 44111 | NA | NA | NA |
| 042902 | SRI SAI KRISH INSTITUTE | 12362 BEACH BOULEVARD | STANTON | CA | 90680 | NA | NA | NA |
| 042905 | PAUL MITCHELL THE SCHOOL SAN JOSE | 2200 EASTRIDGE LOOP | SAN JOSE | CA | 95122 | NA | NA | NA |
| 042907 | PREMIERE AESTHETICS INSTITUTE | 1693 SOUTHWEST CHANDLER AVENUE | BEND | OR | 97702 | NA | NA | NA |
| 042911 | COMMERCIAL DIVERS INTERNATIONAL | 4055 SOUTH SARIVAL AVENUE | GOODYEAR | AZ | 85338 | NA | NA | NA |
| 042914 | INDIAN BIBLE COLLEGE | 2237 EAST CEDAR AVENUE | FLAGSTAFF | AZ | 86004 | NA | NA | NA |
| 042916 | RIGGINS URBAN BARBER COLLEGE | 220 EUCLID AVENUE | SAN DIEGO | CA | 92114 | NA | NA | NA |
| 042919 | FLORIDA PROFESSIONAL INSTITUTE | 7951 SW 40 STREET | MIAMI | FL | 33155 | NA | NA | NA |
| 042921 | RUBEN'S FIVE STAR ACADEMY | 104 STATE ROAD 60 WEST | LAKE WALES | FL | 33853 | NA | NA | NA |
| 042923 | FLORIDA ACADEMY OF NURSING, THE | 12002 MIRAMAR PARKWAY | MIRAMAR | FL | 33025 | NA | NA | NA |
| 042924 | BODY WISDOM MASSAGE THERAPY SCHOOL | 8401 DOUGLAS AVENUE | URBANDALE | IA | 50322 | NA | NA | NA |
| 042928 | MASON ANTHONY SCHOOL OF COSMETOLOGY ARTS | 5405 ROBERTS ROAD | HILLIARD | OH | 43026 | NA | NA | NA |
| 042932 | PROFESSIONAL COSMETOLOGY ACADEMY (THE) | 1407 CALLE DEL NORTE | LAREDO | TX | 78041 | NA | NA | NA |
| 042933 | HACKENSACK MERIDIAN SCHOOL OF MEDICINE | 340 KINGSLAND STREET, BUILDING 123 | NUTLEY | NJ | 07110 | NA | NA | NA |

# 2022-2023 Quarter 3 Federal School Code List

| School Code | School Name | Address | City | State Code | Zip Code | Province | Country | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 042934 | OAK VALLEY COLLEGE | 2759 AYALA DRIVE | RIALTO | CA | 92377 | NA | NA | NA |
| 042937 | SALON PROFESSIONAL ACADEMY OF HOLLAND (T | 2975 WEST SHORE DRIVE | HOLLAND | MI | 49424 | NA | NA | NA |
| 042938 | MOTION PICTURE INSTITUTE | 2040 CROOKS ROAD SUITE B | TROY | MI | 48084 | NA | NA | NA |
| 042939 | LAKEWOOD UNIVERSITY | 2231 NORTH TAYLOR ROAD | CLEVELAND HEIGHTS | OH | 44112 | NA | NA | NA |
| 042949 | CTK HEALTHCARE & CAREER INSTITUTE | 3455 BELT LINE ROAD | IRVING | TX | 75062 | NA | NA | NA |
| 042955 | ZEN SHIATSU CHICAGO | 818 LAKE STREET | EVANSTON | IL | 60201 | NA | NA | NA |
| 042917 | HAIR ARTS INSTITUTE | 15001 NORTH MAY AVENUE | OKLAHOMA CITY | OK | 73134 | NA | NA | NA |
| 042967 | SIERRA ACADEMY OF STYLE | 1851 SOUTH ROOP STREET | CARSON CITY | NV | 89701 | NA | NA | NA |
| E40504 | MILLER-MOTTE COLLEGE - PLATT COLLEGE TUL | 3801 SOUTH SHERIDAN | TULSA | OK | 74145 | NA | NA | NA |
| E40506 | MILLER-MOTTE COLLEGE - STVT - SAN ANTONI | 734 SOUTHEAST MILITARY DRIVE | SAN ANTONIO | TX | 78214 | NA | NA | NA |
| E40505 | MILLER-MOTTE COLLEGE - EDGE TECH ACADEMY | 2241 S. WATSON ROAD | ARLINGTON | TX | 76010 | NA | NA | NA |
| E40507 | CAPRI COLLEGE - WATERLOO | 2323 CROSS ROADS BOULEVARD | WATERLOO | IA | 50701 | NA | NA | NA |
| 042951 | AESTHETICS INSTITUTE | 50 GRASSO PLAZA | ST. LOUIS | MO | 63123 | NA | NA | NA |
| E40509 | AMERICAN INSTITUTE - CHERRY HILL | 2201 ROUTE 38 | CHERRY HILL | NJ | 08002 | NA | NA | NA |
| 042929 | AGAPE COLLEGE OF BUSINESS AND SCIENCE | 1313 P STREET | FRESNO | CA | 93721 | NA | NA | NA |
| 042842 | JOLIE HAIR ACADEMY | 10134 COLVIN RUN ROAD | GREAT FALLS | VA | 22066 | NA | NA | NA |
| 042960 | INSTITUTE OF ALLIED HEALTHCARE (THE) | 7434 LOUIS PASTEUR DRIVE | SAN ANTONIO | TX | 78229 | NA | NA | NA |
| 042930 | CALIFORNIA COLLEGE OF MUSIC | 42 SOUTH CATALINA AVENUE | PASADENA | CA | 91106 | NA | NA | NA |
| 042880 | RAPHA SCHOOL (THE) | 17 GRIFFITH DRIVE | HOME | PA | 15747 | NA | NA | NA |
| E40512 | WAKE FOREST UNIVERSITY CHARLOTTE CENTER | 200 NORTH COLLEGE STREET | CHARLOTTE | NC | 28202 | NA | NA | NA |
| 042961 | MADERA COMMUNITY COLLEGE | 30277 AVENUE TWELVE | MADERA | CA | 93638 | NA | NA | NA |
| 042962 | MEI BARBER SCHOOL | 205 EAST ELIZABETH STREET | BROWNSVILLE | TX | 78520 | NA | NA | NA |
| 042942 | ACADEMY OF ALLIED HEALTH CAREERS | 5600 BRAINERD ROAD | CHATTANOOGA | TN | 37411 | NA | NA | NA |
| E40514 | RASMUSSEN COLLEGE - ORLANDO | 385 DOUGLAS AVE, SUITE 1000 | ALTAMONTE SPRINGS | FL | 32714 | NA | NA | NA |
| E40515 | OHIO BUSINESS COLLEGE - DAYTON - DRIVING | 5450 SALEM AVENUE | DAYTON | OH | 45326 | NA | NA | NA |
| 042975 | GREAT NORTHERN UNIVERSITY | 611 EAST INDIANA AVENUE | SPOKANE | WA | 99207 | NA | NA | NA |
| 008037 | GATEWAY COMMUNITY COLLEGE | 20 CHURCH STREET | NEW HAVEN | CT | 06510 | NA | NA | NA |
| 042541 | TECHNOLOGY LEARNING CENTER | 11 BUFFUM DAM ROAD | OXFORD | MA | 01540 | NA | NA | NA |
| 042982 | SOUTHERN CALIFORNIA COLLEGE OF BARBER AN | 641 NORTH BROADWAY | ESCONDIDO | CA | 92025 | NA | NA | NA |
| 042610 | LIMERICK INSTITUTE OF TECHNOLOGY | MOYLISH PARK | LIMERICK | FC | 00000 | LIMERICK | IRELAND | V94 EC5T |
| E40516 | KENZIE ACADEMY FROM SNHU | 79 PERIMETER ROAD | NASHUA | NH | 03063 | NA | NA | NA |
| 042973 | HELLO GORGEOUS BARBERS STILLWATER'S SCHO | 2207 WEST 6TH AVENUE | STILLWATER | OK | 74074 | NA | NA | NA |
| E40518 | PAUL MITCHELL THE SCHOOL BRADLEY | 1600 N STATE RT. 50 ROOM 522 | BOURBONNAIS | IL | 60914 | NA | NA | NA |
| 042897 | UNITED COLLEGE OF HEALTH AND BEAUTY | 4219 SOUTH BROADWAY | ENGLEWOOD | CO | 80113 | NA | NA | NA |
| 042992 | KINO COLLEGE | 1980 WEST HOSPITAL DRIVE | TUCSON | AZ | 85704 | NA | NA | NA |
| E40499 | INSTITUTE OF TECHNOLOGY - | 4707 SILVERTON ROAD NORTH EAST | SALEM | OR | 97305 | NA | NA | NA |
| E40519 | MYCOMPUTERCAREER.COM - SUGAR LAND | 14141 SOUTHWEST FREEWAY | SUGAR LAND | TX | 77478 | NA | NA | NA |
| E40508 | UEI COLLEGE - UNITED EDUCATION INSTITUTE | 3450 S. MARYLAND PARKWAY | LAS VEGAS | NV | 89169 | NA | NA | NA |
| E40513 | UNITED EDUCATION INSTITUTE - UEI COLLEGE | 1420 W. SOUTHERN AVENUE | MESA | AZ | 85202 | NA | NA | NA |
| 042971 | ELITE BEAUTY COLLEGE | 221 NORTH 32ND STREET | MUSKOGEE | OK | 74401 | NA | NA | NA |
| 043005 | TOP OF THE LINE BARBER SCHOOL | 2306 AUSTIN HIGHWAY | SAN ANTONIO | TX | 78218 | NA | NA | NA |
| 042943 | RCCGNA SEMINARY | 4320 HIGHWAY 380 BUSINESS | GREENVILLE | TX | 75401 | NA | NA | NA |
| 042988 | SALON PROFESSIONAL ACADEMY (THE) | 4741 US HIGHWAY 9 | HOWELL | NJ | 07731 | NA | NA | NA |
| 042819 | PERSONAL TOUCH BEAUTY AND BARBER COLLEGE | 128 WEST MILL STREET | KINGSTREE | SC | 29556 | NA | NA | NA |
| 042950 | BUCKINGHAMSHIRE NEW UNIVERSITY | QUEEN ALEXANDRA ROAD | HIGH WYCOMBE | FC | 00000 | BUCKINGHAMSHIRE | ENGLAND | HP11 2JZ |
| 043030 | ACADEMIA MEDICAL INSTITUTE | 3445 SOUTH BOULEVARD | COLUMBUS | OH | 43204 | NA | NA | NA |
| 042637 | REACH UNIVERSITY | 1221 PRESERVATION PARK WAY | OAKLAND | CA | 94612 | NA | NA | NA |
| 042446 | AMERICARE TECHNICAL SCHOOL | 505 BUSSE HIGHWAY | PARK RIDGE | IL | 60068 | NA | NA | NA |
| 042995 | BRIDGES CHRISTIAN COLLEGE | 2524 NAPOLEON AVENUE | NEW ORLEANS | LA | 70115 | NA | NA | NA |